AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| 1 | Trung Kien Nguyen | A C Barreira | acesmalls.com | 24hleading@gmail.com | abcshop.shop |
| | Duy Anh Nguyen | A J W Gusthoff | aonsky.com | adamsjenny5414259@gmail.com | acesmalls.com |
| | Duong Thi Bay | Adrian Colar | bookfreely.com | Adelineimogen52021@Gmail.Com | allebooko.com |
| | Xuan Chinh Nguyen | Adrienne A Zwirn | collegesclass.com | Admin@Aeonsky.Com | allebooksdigital.com |
| | Tuan Anh Nguyen | Alaina Wilson | ebookair.com | admin@aeonskys.com | allebooksky.com |
| | Le Trang | Alejandro Cartagena | ebookbros.com | admin@aonsky.com | audiobooko.com |
| | Van Quynh Pham | Alex J Santiago | ebookduck.com | admin@babykools.com | audiobookos.com |
| | Thi Lien Phuong Nguyen | Alex Roberts | ebookmore.com | admin@best4college.com | audiobookso.com |
| | Van Tuan Dang | Alexander Gonzalez | ebookour.com | admin@bigfishly.com | audioxo.com |
| | Vinh Ngoc Nguyen | Alexander K Emery | ebooksec.com | Admin@Ckplaza.Com | beatmarts.com |
| | Zainee Jallal | Alexander Roque | etextbooko.com | admin@cuplaza.com | betextbook.com |
| | Sherry Floyd | Allison Shaw | etextworld.com | admin@deal60s.com | bigsio.com |
| | Jessica Goldberg | Amanda Bellamy | gloomall.com | admin@emonster.us | bnetextbook.com |
| | Tracey Lum | Amber Lindsey | greatbuysmarket.net | admin@eroskys.com | bookdata.club |
| | Maxim Gubceac | Amber Thi Ta | librastyles.com | admin@lionmessi.com | booktitan.us |
| | Ginger Bottorff | Amy Gonsalves | lightstudent.com | admin@lookools.com | bosemalls.com |
| | Kelli Lane | Amy Work | novebay.com | admin@mbppeclub.com | bossiva.com** |
| | Rodney Mouzone | Andrea Shantelle Castro | timplaza.com | admin@mbappeshoes.com | cengagestudy.com |
| | Hien Vo Van | Andrew Cossar | w3ebook.com | admin@mbappeshop.com | chicgeak.com |
| | Quang Nguyen | Andrew Mcgrath | | admin@nabitoo.com | chrisebook.com |
| | Vu Nguyen Khang | Andrew Neff | | admin@nfocus.com | chrisebooks.com |
| | | Andrew Richardson | | admin@nfocus.us | cubookly.us |
| | | Angela Dearolf | | admin@onbiker.com | doc-check.net |
| | | Angela Harper | | admin@onsharks.com | ebookclass.com |
| | | Angela Miller | | admin@onskys.com | EBookClouds.com** |
| | | Angela Renteria | | Admin@Pricesskool.Us | ebooklovers.us |
| | | Angela Viar | | admin@princesskool.com | ebookonow.com |
| | | Anh Tuan Nguyen | | admin@raczi.com | ebookosnow.com |
| | | Anisha Saleh | | admin@spyhitech.com | ebookso.com |
| | | Anjum Nurudin | | admin@style24h.com | ebooksold.com |
| | | Anna Margaret Fallon | | admin@teeeagle.com | ebooksonow.com |
| | | Anna Margater Fallon | | admin@tomahaws.com | ebookspaces.com** |
| | | Annie Y Pak | | admin@vnistock.com | ebookvaultstore.com |
| | | Anthony Deserto | | admin@vzoom.us | ebookvision.com |
| | | Anthony Goldman | | admin@willisky.com | ebookwal.com |
| | | Anthony Joseph Garcia | | admin@wondermens.com | ebookwave.com |
| | | Anthony Robles | | admin@zoomoons.com | ebookzoom.com |
| | | Ashley  I Luke | | adrian9ybarker1wtj1@yahoo.com | ecoebook.com** |
| | | Ashley Armel | | Adrianamarlena52798@Gmail.Com | etbooko.com |
| | | Ashley Edwards | | Afinowic3875248@Gmail.Com | etextbookso.com |
| | | Ashley Lawrenson | | aidawyman262@yahoo.com | etextbooksxo.com |
| | | Ashley Wade | | albertmarshallngiw@gmail.com | evomalls.com** |
| | | B F Richards | | aleshiabergman413@yahoo.com | futurebookshop.com |
| | | Bach Han | | Alexanderkemery@Hot-Shot.Com | genhawks.com |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Bach Han Trong | | alexandrialuciano639@yahoo.com | gettotalcolleges.com |
| | | Bach Trong | | Alicesgreeny3@Gmail.com | girlshop.life |
| | | Bajaj Jaspal | | Alisadaryn40682@Gmail.com | gookstore.com |
| | | Ban Le Oanh | | Alisonasharpe321@Gmail.com | gusebook.com |
| | | Barbara Jane Thomas | | allen1bmendoza232yy@yahoo.com | hawkvio.com |
| | | Bassam Mohd Abdi | | allen3bmendoza232yy@yahoo.com | hayatebooks.com |
| | | Bay Duong Thi | | Allenoshermans543@Gmail.com | izoneteam.com |
| | | Becky Jo Marston | | alletextbookscom@gmail.com | jolostore.com** |
| | | Bestbuys | | allietalamasmcquearyw7sg@gmail.com | kkstorec.store |
| | | Beth Gaucin | | Alyceshayla18215@Gmail.Com | ladyshopy.com |
| | | Beth Salter | | amazonforest@protonmail.com | lakbooklibrary.com |
| | | Bethnail E Viney | | Amelia3Ywoods2X3Kh@Yahoo.Com | librarygift.us |
| | | Bintou Soumahoro | | ameliafdmlong3go@gmail.com | libraryplace.us |
| | | Blake  Richard Warren | | Amychong0106@Dupmail.Net | lilylibrary.us |
| | | Blossomerstore | | amyhorton1@protonmail.com | linasecret.com |
| | | Boobsarin Nuchyoo | | anaaney6etrfyh6yhfgh@gmail.com | loismall.com |
| | | Brandi Hope | | andre6awarner2e1z1@yahoo.com | loismall.com/ikingold.com |
| | | Brandon Eck | | Anh.Cuong143B@Gmail.Com | mallioo.com |
| | | Breanna Wheeler | | anhngo42914@gmail.com | malliums.com |
| | | Brian Ednie | | Anhvo511901@gmail.com | megatextbook.com |
| | | Brian Mitz | | annamariecolleykauahiraenr@gmail.com | moashops.com |
| | | Brittany Arrowood | | Annbertha60955@gmail.com | myebookstyle.us |
| | | Brittney Koons | | annie3mnichols29pwa@yahoo.com | noamalls.com** |
| | | Bruce Spiridonoff | | Anniedames892@gmail.com | oscarmalls.com** |
| | | Bui Minh Trang | | anthanh321472@gmail.com | oxoque.com |
| | | Bui My Hanh | | anthonyantone66@gmail.com | pinkystyles.com |
| | | Bui Quang Dat | | antonio7ikennedy21y9l@yahoo.com | priceairstore.com** |
| | | Bui Thi Thu Ha | | antunezeduardo12@gmail.com | setebook.us |
| | | Caitlin Moloney | | Arethaadara56246@Gmail.Com | sheellas.com** |
| | | Cameron Jordan Goheen | | aricaosburn451@yahoo.com | sinmarts.com |
| | | Can Minh Hiep | | Arnold7Wdavidson24Gua@Yahoo.Com | stingmall.com** |
| | | Candace N Smith | | Arnoldlott48161@Gmail.Com | teespops.com** |
| | | Cao Thi Quynh Lan | | arthur7ddouglas2djgf@yahoo.com | tikieva.com |
| | | Cardillo Nicholas Charles | | Ashleysbakery9@Gmail.Com | togmarts.com |
| | | Carina Wilhite | | Aubertalusa14100@Gmail.Com | togmarts.com/irollgold.com |
| | | Carla Campbell | | aubreyphineas@protonmail.com | ucon.institute |
| | | Carol A Zerniak | | Audiobookocom@Gmail.Com | valeriehoptop.com** |
| | | Carol Phillip | | Aw1965868@Gmail.Com | villeeva.com |
| | | Carol Sawyer | | bachtieu30@gmail.com | violetmalls.com |
| | | Caroline Nasir | | Baileyabrendas@gmail.com | vlibrabook.us |
| | | Carolyn Leimeister | | Baileysbrendas49@Gmail.Com | wintersstyle.com |
| | | Carrol Isaac | | Bajaj1Jaspal@Rosegolly.Com | yrel.xyz |
| | | Catherine Zanetis | | Baliiyapiwim@Gmail.Com | zebookdaily.us |
| | | Chad Hatfield | | baltimoreturleyj0jg@gmail.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Challis Catherine Larson | | banescarlot35643@gmail.com | |
| | | Chamelva Ayers | | bangngo301694@gmail.com | |
| | | Changling Zhang | | Barrettyabela2@Gmail.com | |
| | | Chantal Johnson | | Barry6Thenry2Ecoq@Yahoo.com | |
| | | Chantelle Humbles | | baseline114@protonmail.com | |
| | | Chantha Hem | | Baumerangela4432865@Gmail.Com | |
| | | Charles Binau | | Becky0Dberry2Scmb@Yahoo.Com | |
| | | Charles Eaves | | Bellyjessicas65@Gmail.Com | |
| | | Charles Richard Zornes | | Belviaelbertina82548@Gmail.Com | |
| | | Charles S Green | | beng.mario89@gmail.com | |
| | | Charles Whitaker | | benjamin04khih462@gmail.com | |
| | | Chauncey Taylor | | Bennettynancys@Gmail.Com | |
| | | Chenniek Crockett | | bentleyewing378246@gmail.com | |
| | | Chin Nguyen | | bentsuchimoto@gmail.com | |
| | | Chinh Xuan Nguyen | | Berrymansheila8@Gmail.Com | |
| | | Chloe A Morgan | | bestthingstore@gmail.com | |
| | | Chloe Chandler | | Beth1Nhart3Kwyx@Yahoo.Com | |
| | | Chloe Sanchez | | bethanyg0lmarshallb8n@gmail.com | |
| | | Chris Mangione | | Beyiitculy@Gmail.Com | |
| | | Christian M Marshall | | Bishoprosales59276@Gmail.Com | |
| | | Christina Glaze | | Bisshavi@Gmail.Com | |
| | | Christina Newman | | Blue@Shopvba.Com | |
| | | Christophe James Ayers | | Bobbyehestia98384@Gmail.Com | |
| | | Christopher James Ayer | | bonnerburks395@gmail.com | |
| | | Christopher Morton | | Bonniesbryanto536@Gmail.Com | |
| | | Christopher Newby | | Bowmanyeloises@Gmail.Com | |
| | | Christopher Scott Burges | | Bradysmacky@Gmail.Com | |
| | | Christy Prather | | brendadmarsh@gmail.com | |
| | | Christyn Evans | | brendaphebe67214@gmail.com | |
| | | Chrystal Kemery | | brent1ialvarez219t5@yahoo.com | |
| | | Cindy Cardinal | | brett6glove2aj2m@yahoo.com | |
| | | Cindy Cutrona | | brhmmcdnld@gmail.com | |
| | | Cindy S Cardinal | | Brian7Jsnyder22Vcy@Yahoo.Com | |
| | | Clarissa Baugbog | | brockphelan190@yahoo.com | |
| | | Claudia Wallace | | Brown.Sregenas2108@Gmail.Com | |
| | | Clay B Bates | | Brownabbey45325@Gmail.Com | |
| | | Clothes To Kids Inc | | Brownaeditha@Gmail.Com | |
| | | Colin Mock | | bruce3ycruz2knzr@yahoo.com | |
| | | Cong Luu Xuan | | buihahai168193@gmail.com | |
| | | Connie Ludwig Zehring | | buiminhtrang2403@gmail.com | |
| | | Cornel Berdilo | | buivanhanh864696@gmail.com | |
| | | Cortney Nickel | | buoituoi220988@gmail.com | |
| | | Courtney Luckenbill | | Buszuatelo@Gmail.Com | |
| | | Craig Brenneman | | calistathorpe916@yahoo.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Cupcakes Merritt | | Callidasidonia19948@Gmail.Com | |
| | | Curtis Emerson | | cananhbach11@gmail.com | |
| | | Dale Tisdale Zorn | | capitolinatokareva23@gmail.com | |
| | | Daleigh Southworth | | careybeyah408@gmail.com | |
| | | Damian Reed | | Carmabartlebaughambrosioorwh@Gmail.Com | |
| | | Dana Clinton | | Carole1Jhale38Tau@Yahoo.Com | |
| | | Dana Shawn | | carolinenasir445@gmail.com | |
| | | Dang Van Tuan | | Carolsawyer1@Hotmail.Com | |
| | | Daniel Reid | | Carrreilly38466@Gmail.Com | |
| | | Daniel Riley | | cashback1@dupmail.net | |
| | | Daniel Scott | | cassandraggregory772@yahoo.com | |
| | | Daniel Sheldon | | Cassandraswattsy815@Gmail.Com | |
| | | Danielle L Thomas | | Cassondragertrud44506@Gmail.Com | |
| | | Danyell Zamora | | Castilloswillarda@Gmail.Com | |
| | | David Chaves | | Cavivule@Gmail.Com | |
| | | David Cooksey | | Caylavonruedenpear80@Gmail.Com | |
| | | David George Zarnowski | | celiabeatriz1222@gmail.com | |
| | | David J Eno | | Cf093237@Gmail.Com | |
| | | David Jackson | | chad6mlawrence2zvub@yahoo.com | |
| | | David Lee Mundy | | chamelvaayers02@gmail.com | |
| | | David Liao | | chandratrescha17239@gmail.com | |
| | | David Martin | | Chapmanclemons59576@Gmail.Com | |
| | | Deann Nolt | | Charisemogene81735@Gmail.Com | |
| | | Deborah Flannel | | chiasebucanh@gmail.com | |
| | | Demetrius Davis | | chimong0918@gmail.com | |
| | | Dennis Joseph Zurinsky | | chinggail9@gmail.com | |
| | | Derrick Potts | | chinh.gapptech@gmail.com | |
| | | Desiree Crump | | Chinhnguyenxuan88@Gmail.Com | |
| | | Devon Jackson | | chloechandler45@protonmail.com | |
| | | Devon Jackson | | chrismangione1229@gmail.com | |
| | | Dewayne Edwards | | Christeanjerrilyn2046@Gmail.Com | |
| | | Diana Dipaolo | | Chubaoson30377@Gmail.Com | |
| | | Diana Rau | | Chukieuhoa96201@Gmail.Com | |
| | | Dinh Hung Khong | | Chungocquang68648@Gmail.Com | |
| | | Dionne Lindo Elliott | | cicelyfarrar549@yahoo.com | |
| | | Direct Concept Ltd | | Cindelynricca75551@Gmail.Com | |
| | | Đỗ Chí Vịnh | | cinx@amanxu.us | |
| | | Do Hong Nam | | Clairelambert726@Gmail.Com | |
| | | Dolores A Zaremba | | claudia1pjennings2nw81@yahoo.com | |
| | | Dolores B Zareno | | clayaoayu@yahoo.com | |
| | | Dolores Virginia Zaremba | | clyde7zcarlson2iw9r@yahoo.com | |
| | | Dominic Hocking | | cobbs56557nubia144@gmail.com | |
| | | Donald M Zoromski | | Codisissie16727@Gmail.Com | |
| | | Donald R Zurn | | cody9vmunoz11rig@yahoo.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Dong Dinh Tran | | colleen0scurtis2i4sx@yahoo.com | |
| | | Dong Nguyen | | constance0nsutton2o0ru@yahoo.com | |
| | | Donghyun Kim | | Constance6Nsutton2O0Ru@Yahoo.Com | |
| | | Donte Rob Robinson | | contact@deal3s.com | |
| | | Dorine Lynch | | contact@gloomall.com | |
| | | Dorothy Sladek | | contact@noamalls.com | |
| | | Douglas Carlyle Zarn | | contact@oscarmalls.com | |
| | | Dr. Michael Rau | | Coopersuzy32@Gmail.Com | |
| | | Duane Kilts | | Copiiyaditt@Gmail.Com | |
| | | Dunlop Graeme Robert James | | corey6boliver2nauo@yahoo.com | |
| | | Duong Thi Bay | | coryschwanbeckmarierdnps@gmail.com | |
| | | Duyet Ngoc Nguyen | | Courtney7Xboyd23W2G@Yahoo.Com | |
| | | Dylan L Janulewicz | | cpalak.paying@hotmail.com | |
| | | Ebony L Hampton | | Crenee129@Gmail.Com | |
| | | Eco Eco | | cynthiabernabestraw@gmail.com | |
| | | Ecoteam | | damianreed1022@gmail.com | |
| | | Eddie Hawkins | | danashawn11@protonmail.com | |
| | | Edeltraud C Zirnheld | | danashawn22@gmail.com | |
| | | Eduardo Antunez | | dangle66013@gmail.com | |
| | | Edward Colon | | Dangta402240@Gmail.Com | |
| | | Edward Hu | | dangtran701364@gmail.com | |
| | | Eileen Whelan | | Dangvanchunhat1008@Gmail.Com | |
| | | Elisabeth Taylor | | Dangvantron1008@Gmail.Com | |
| | | Elizabeth Ayala | | Dangvanvan1008@Gmail.Com | |
| | | Elizabeth Feliciano | | dangvietthang1704@gmail.com | |
| | | Elizabeth Leblanc | | Dangvu401358@Gmail.Com | |
| | | Elizabeth Plastino | | DanielleELazeration118@gmail.com | |
| | | Elvera Ramirez | | danielrobinson584839@gmail.com | |
| | | Emily Caldwell | | Dapchannhun7256@Gmail.Com | |
| | | Emily J Wiemers | | darren9eford1i05q@yahoo.com | |
| | | Emily R Caldwell | | darwincantrell328@yahoo.com | |
| | | Eric Dutton | | dathuongtiende@gmail.com | |
| | | Eric Reece | | Datjblstore@Gmail.Com | |
| | | Erica Danov | | datunhanrang@gmail.com | |
| | | Erica Leblanc | | davidbeckam35432@gmail.com | |
| | | Erik Darling | | davidellingmatalkafjp@gmail.com | |
| | | Erik Holmberg | | DavidMMoseley118@gmail.com | |
| | | Erin Fagan | | dawnspace1@gmail.com | |
| | | Erin Hebert | | Dawsonrocha69631@Gmail.Com | |
| | | Erin L Timmons | | Dcarly141@Gmail.Com | |
| | | Estanislao J Acosta | | dcritchfield06@gmail.com | |
| | | Evan Bowling | | Ddenemillisent41127@Gmail.Com | |
| | | Evelyn A Zerin | | Deanna6Dneal384Uu@Yahoo.Com | |
| | | Ezra Mcginnis | | deborahflannel026@gmail.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Farid Zaharan | | Deborahocolemans602@Gmail.Com | |
| | | Faris Khoury | | Deloresywolfet@Gmail.Com | |
| | | Felicia Mancuso | | dennisheller143@yahoo.com | |
| | | Felicia Vontessa Catchings | | derrickpotts886@gmail.com | |
| | | Felicity Little | | devonjacksonforever@gmail.com | |
| | | Firth Imogen | | diana9wwells1gb8f@yahoo.com | |
| | | Fishman Arthur Peter | | dianaclarkson984@gmail.com | |
| | | Franchesca Prater | | dianasgriffina585@gmail.com | |
| | | Francine G Sisco | | diepkieu567024@gmail.com | |
| | | Francisca Paulin | | dinhhung111189@gmail.com | |
| | | Francisco G Rivera | | dinhly554724@gmail.com | |
| | | Frank John Zaremba | | doaiminhkhoaitay87@gmail.com | |
| | | Fred Woodie | | doamanhkhua969@gmail.com | |
| | | Frederick Kilheffer | | doductai727183@gmail.com | |
| | | Frederick S Ziarno | | dohongnam29051987@yahoo.com | |
| | | Gabriela Pimienta | | dolores6ggriffith2l497@yahoo.com | |
| | | Gail Yvonne Hannah | | domanhcuong630376@gmail.com | |
| | | Gary Hatalla | | domitilapeace266@yahoo.com | |
| | | Gary Lee Zoerner | | donaldrmaldonado651@yahoo.com | |
| | | Gary Prignano | | dongthoidantheo@gmail.com | |
| | | Gaylia Pennington | | Donnaruben.Bauer2@Gmail.Com | |
| | | George Golaszweski Peter | | Donnarubenbauer2@Gmail.Com | |
| | | George Lindsey Zorn | | Dorisegenovera31434@Gmail.Com | |
| | | Ghory Leah Katherine | | Doroteacorine75773@Gmail.Com | |
| | | Gia Loc Pham | | dothienluong313211@gmail.com | |
| | | Gina Dacayanan | | Douglasojanety@Gmail.Com | |
| | | Gina Sigmon | | douthitdennis2@gmail.com | |
| | | Graham Veronica Ann | | Dovanthang1977K@Gmail.Com | |
| | | Greatbuys | | ducdandon1357@gmail.com | |
| | | Greg Johnson | | dungtaypha5189@gmail.com | |
| | | Gregory Greider | | duoingonmanh686@gmail.com | |
| | | Gwendolyn Hess | | duyanh_pt@yahoo.com.vn | |
| | | Hall Marion Janis | | duyhoanghanh486@gmail.com | |
| | | Hamid Rafiq | | dv604@york.ac.uk | |
| | | Hamza Belli | | Dyancelina48302@gmail.com | |
| | | Han Bach Trong | | ebookclouds.com@gmail.com | |
| | | Hannah Morton | | ebookmore@gmail.com | |
| | | Hansen Peter Orthmann | | ebookour@gmail.com | |
| | | Harold Weaver | | Ebooksforclass@Gmail.Com | |
| | | Havan Steven | | ebookspaces.com@gmail.com | |
| | | Heather E Centeno | | ebookunocom@gmail.com | |
| | | Heather Hand | | edgarsw705@gmail.com | |
| | | Heather Taylor | | eileen6lfrazier2tw7r@yahoo.com | |
| | | Henry Bui | | elaineegarzaql3e3@yahoo.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Herman Motley | | elainewestin83@gmail.com | |
| | | Hien Duong Thi | | elainewestin832@gmail.com | |
| | | Hien Vo | | Eltagleichnergret14@Gmail.Com | |
| | | Hoa Duong Thi | | elveraramirez0308@gmail.com | |
| | | Hoang Quan Vu | | elwandateresabilel6te@gmail.com | |
| | | Holly Mashburn | | embietsaodc1638@gmail.com | |
| | | Hong Thi Dang | | emcuaanhnhau587@gmail.com | |
| | | Howard E Baker | | Emlynneanselma45115@Gmail.Com | |
| | | Hye Suk Lee | | emphienthanh1589@gmail.com | |
| | | Hyeran Yung | | Epay@Vinmart.Us | |
| | | I K S Shallal | | erin4zkelley2ntbz@yahoo.com | |
| | | Ifeoluwa M Adewale | | erinpendergraft925@gmail.com | |
| | | Isaac Northrop | | ernest5yboyd2htl8@yahoo.com | |
| | | Isabel Pearl Zoerner | | eruifxb.654.55uyrdf@gmail.com | |
| | | Isabelle Jessica | | etextbooko@gmail.com | |
| | | Iulian Popa | | Ethelinlyndsie23896@Gmail.Com | |
| | | J R Harding | | eugene9fpeters1bkqn@yahoo.com | |
| | | Jackie Hamilton | | Evanbrown778397@Gmail.Com | |
| | | Jaclyn Kurasz | | Fainr739@Gmail.Com | |
| | | Jacob C Erdman | | Fanechkapandora59009@gmail.com | |
| | | Jacqueline A Sandahl | | Farmerybillies822@Gmail.Com | |
| | | James Hunt | | fastbookservice@protonmail.com | |
| | | James Scott Stead | | faye4hspencer2fyen@yahoo.com | |
| | | Jamie Morosow | | Fdw@Kengcoin.Com | |
| | | Jamie R Friesth | | ferne599valentin09@gmail.com | |
| | | Jan Stohler | | Ferneannadiana53776@Gmail.Com | |
| | | Jane Watson | | Fgsytjirbtysf@Gmail.Com | |
| | | Janet Kang | | finleyfumwrightgtq@gmail.com | |
| | | Janet Marie Lee | | Fishmichaelj800@Gmail.Com | |
| | | Janet Marie Nicodemus | | florence3jgarner21p52@yahoo.com | |
| | | Janet Sue Zorn | | Florrielucia16831@Gmail.Com | |
| | | Janice Bellinger | | flowersturner767@gmail.com | |
| | | Jaroslaw Zaremba | | Flynneunice9669634@Gmail.Com | |
| | | Jasjit Smith | | fontenoth6@gmail.com | |
| | | Jason Redd | | Fordluz7399356@Gmail.Com | |
| | | Jason Sharpe | | francisco7wgriffith29xvo@yahoo.com | |
| | | Jay King | | Frankallen233@Gmail.Com | |
| | | Jeawan Park | | fredearle207@yahoo.com | |
| | | Jefferson Delva | | Freyvogel@Dupmail.Net | |
| | | Jeffery Swisher | | fv18727@essex.ac.uk | |
| | | Jeffrey Pleasants | | Gabrielapaulina14100@Gmail.Com | |
| | | Jeffrey Shoemaker | | gene0jhenry2018x@yahoo.com | |
| | | Jennifer  L Steele | | gene1hberry2wv6w@yahoo.com | |
| | | Jennifer A Gillespie | | gene3hberry2wv6w@yahoo.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Jennifer A Paulson | | genpetsupply@gmail.com | |
| | | Jennifer Blevins | | georgia2girlsus@gmail.com | |
| | | Jennifer Collee | | getpetsupply@gmail.com | |
| | | Jennifer Dawn Iddings | | giadanhnhanchung@gmail.com | |
| | | Jennifer Foley | | giongaibig@gmail.com | |
| | | Jennifer Mead | | goldenpuffettthomasesvz60i@gmail.com | |
| | | Jennifer Paulson | | goodmanyjanetteb2@gmail.com | |
| | | Jennifer Schultz | | Goodnerseabrook9A20@Gmail.Com | |
| | | Jennifer Spicer | | Gordonalenay3@Gmail.Com | |
| | | Jennifer Thomas | | greatbuysmarket7@gmail.com | |
| | | Jenny C Davis-Tindall | | Greeryoras01@Gmail.Com | |
| | | Jerrad Brian Gilbert | | greg0bkim29thd@yahoo.com | |
| | | Jerry J Irwin | | greg3ubyrd28s57@yahoo.com | |
| | | Jessica Burger | | Greg6Bkim29Thd@Yahoo.Com | |
| | | Jessica D Holloway | | gregory0wchapman2e5zj@yahoo.com | |
| | | Jessica Goldberg | | gregory9nlawrence11z3i@yahoo.com | |
| | | Jessica Hunsucker | | gregoryfaustinjjg3o@yahoo.com | |
| | | Jessica L Brown | | guadalupe0egarrett3q4u2@yahoo.com | |
| | | Jessica Sue Chavez | | guerreroacaseys880@gmail.com | |
| | | Jessica Tackett | | Hadang492374@Gmail.Com | |
| | | Jessystore | | hahuuhien32665@gmail.com | |
| | | Jesus Vega | | haihong282277@gmail.com | |
| | | Jim Scharen | | Haithu31299@Gmail.Com | |
| | | Jimmy Jordan | | hale343931@gmail.com | |
| | | Jing Hong Chen | | Halisibu@Gmail.Com | |
| | | Jodi Martin | | hammondtjeralds6@gmail.com | |
| | | Jodie Farkas | | hamptonbrubye51@gmail.com | |
| | | Joe  Sykes | | hansonptylers060@gmail.com | |
| | | Joe Bradtke | | harry4zshaw2xmyr@yahoo.com | |
| | | Joel Howard Lewis | | Hathi393193@Gmail.Com | |
| | | Joel Martinez | | Havobett@Gmail.Com | |
| | | John Cloud | | hazel3sgutierrez2lsup@yahoo.com | |
| | | John Edward Zahringer | | Hendersonasusano36@Gmail.Com | |
| | | John Gormley | | Henshawc6@Gmail.Com | |
| | | John James Zornan | | Herrenannie@Gmail.Com | |
| | | John M Zaronias | | Hezaicott@Gmail.Com | |
| | | John Pasquale Santone | | Hgprsn@Gmail.Com | |
| | | John Phillips | | Hilda5Csutton2Xrdm@Yahoo.Com | |
| | | John Syka | | Hillydebras@Gmail.Com | |
| | | Johnhenry Keen | | hoanghoang548037@gmail.com | |
| | | Johnny Jenkins | | hoanglamvu606513@gmail.com | |
| | | Jonathan Carter | | Hoangluu381731@Gmail.Com | |
| | | Jonathan Hinkle | | Hoangly412339@Gmail.Com | |
| | | Jonathan Hooper | | Hoangphung282505@Gmail.Com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Jonathan Porter | | hollisspotwooddadon9d@gmail.com | |
| | | Jose Falcon | | hollymashburn72@gmail.com | |
| | | Jose Ocasio | | Holmanmichael60561@Gmail.Com | |
| | | Joseph Palermo | | hongkieu23924@gmail.com | |
| | | Joseph Ryan Ragland | | Hongockhanh81625@Gmail.Com | |
| | | Josh Gilman | | Hongthuy432580@Gmail.Com | |
| | | Joshua Lerch | | hopkinsoma1199956@gmail.com | |
| | | Joshua Skinner | | Hopkinsramsey72321@Gmail.Com | |
| | | Joya Ali Madad | | hosonduong229513@gmail.com | |
| | | Joyce Henderson | | Hulaooisere@Gmail.Com | |
| | | Judith A Zuranski | | Huynhmanhtuan17815@Gmail.Com | |
| | | Judith Lynn Zernov | | info@cat-collectibles.com | |
| | | Julia Ann Zaring | | info@direct-concept.ltd | |
| | | Julia Fullam | | info@discobuy.com | |
| | | Julia Hall | | info@greatbuysmarket.net | |
| | | Julia M Askey | | info@johnsonriley.com | |
| | | Julie Atencio | | info@lol-gift.com | |
| | | Juliet Hall | | info@taxes-usa.com | |
| | | Justin Hollister | | info@teescan.com | |
| | | Justin M Meyer | | info@valeriehoptop.com | |
| | | Justin Martinez | | info@vicno1.com | |
| | | Justin R Herring | | innovationtools.jscript@gmail.com | |
| | | Karen E Zierer | | isabellm1260@gmail.com | |
| | | Karl Lee Zrnich | | iwallpapers.mobi@gmail.com | |
| | | Katherine Jorgenson Weir | | Iyanamack504828@Gmail.Com | |
| | | Katheryn  Roach | | jackamedinarw4c1@yahoo.com | |
| | | Kathleen Megan Roberts | | jackiehamilton842@gmail.com | |
| | | Kathleen Sheffron | | jackpayne945@gmail.com | |
| | | Kathy Mccomb | | jacobsewllacet@gmail.com | |
| | | Kathy Perkins | | Janie5Sburke2Dnwh@Yahoo.Com | |
| | | Keesha M Whitman | | janieconfortilair@gmail.com | |
| | | Kei Anna | | jasmine9mgrahamto@gmail.com | |
| | | Keilla Brickson | | jasonredd0609@gmail.com | |
| | | Keith Andreozzi | | jayscollectioncontact@gmail.com | |
| | | Kelli Lane | | Jazminlorne85168@Gmail.Com | |
| | | Kelli Tyler | | Jenny0Charper3Phag@Yahoo.Com | |
| | | Kelly Gerlach | | Jerrinecaritta6838@Gmail.Com | |
| | | Kelly Jean Granatir | | Jessicabaca56274@Gmail.Com | |
| | | Kelvin Perez | | jessicagoldberg8989@gmail.com | |
| | | Keriann E Metz | | Jessicagraham718@Gmail.Com | |
| | | Kerrin Ann Bergeron | | Jessicasbelly1@Gmail.Com | |
| | | Kevin Corbett | | jillepottert49@gmail.com | |
| | | Kevin Corbrett | | jimmiewuckertanna97@gmail.com | |
| | | Kevin Corter | | Joanna2Ireeves3Rov2@Yahoo.Com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Kevin Dwayne Jackson | | joanne3xstanley2tfxx@yahoo.com | |
| | | Kevin Pelletier | | jodimartin557@gmail.com | |
| | | Kevin Saulsberry | | johnsonchantal48@gmail.com | |
| | | Kevin Vaughan Lowe | | Johnsonrhonda7723647@Gmail.Com | |
| | | Khang Vu | | joleenellamae645127@gmail.com | |
| | | Khoa Nguyen Dang | | Jonesjane84709@Gmail.Com | |
| | | Khong Dinh Hung | | josepharrudalyric@gmail.com | |
| | | Khor Yen Ni | | josephjaguirre592@yahoo.com | |
| | | Kien Trung Nguyen | | Judithwilliford025@Gmail.Com | |
| | | Kim Haske | | julielaramnbj@gmail.com | |
| | | Kimberly Jackson | | justcupcakinaround.llc@gmail.com | |
| | | King Naomi Elisabeth | | Kaleenaelizabeth3789@Gmail.Com | |
| | | Kirsty J Maclurr | | kaolastore20192020@outlook.com | |
| | | Kobenan Adou | | Kareejulianne27437@Gmail.Com | |
| | | Korin Class | | karinacrist88309@gmail.com | |
| | | Krista Dupler | | Karolinevioleta421@Gmail.Com | |
| | | Kristen Harper | | Kathysmalonet35@Gmail.Com | |
| | | Kristen Richards | | Katyrochelle61252@Gmail.Com | |
| | | Kristen Sellers | | Keith1Kdunn3W3Nc@Yahoo.Com | |
| | | Kristine Darling Zornig | | kelleycurtis651@gmail.com | |
| | | Lacy - Jiagge Maree Veronica | | Kellysparksa76@Gmail.Com | |
| | | Lan Quỳnh | | kevinsaulsberry477@gmail.com | |
| | | Lange Donna Marie | | keybonner288156@gmail.com | |
| | | Laquonda Brinker | | khongdinhminhkhang16102016@gmail.com | |
| | | Larrington A Wilson | | Kiennt0401@Gmail.Com | |
| | | Larry Maynard | | kiethgabriella38v8@gmail.com | |
| | | Latonya Smith | | Kieudan81367@gmail.com | |
| | | Lauren Booth | | kieuluong28472@gmail.com | |
| | | Lauren Grant | | kimberleyluetta36128@gmail.com | |
| | | Lauren Travers | | Kimotapo@Gmail.Com | |
| | | Lawrence D Zoerner | | kkstorea@gmail.com | |
| | | Lawrence Novotny | | Kolb03396@Gmail.Com | |
| | | Le Dinh Phuong | | kozakrayner1ijs@gmail.com | |
| | | Le Kim Ngoc | | kristi7xvasquez2rc0v@yahoo.com | |
| | | Le Si Thong | | kushner.julie79@gmail.com | |
| | | Le Thi Hoa | | laklakads@dupmail.net | |
| | | Le Tran Hien | | laniejulieey98@gmail.com | |
| | | Lê Trang | | Laniganwalter2739087@Gmail.Com | |
| | | Le Van Thach | | lapnendaithu@gmail.com | |
| | | Lê Xuân Khuê | | lavernahosszieskeom015@gmail.com | |
| | | Leah Katherine Ghory | | lawsonydallase43@gmail.com | |
| | | Leantwanette Smith | | lawsonydallase75@gmail.com | |
| | | Lee T Copeland | | layla2agomez6s@gmail.com | |
| | | Leena Nasim | | Leachbernadette779@Gmail.Com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Lerise R Woody | | Leeannefannie93179@Gmail.Com | |
| | | Lesley Washington | | lehuongduong298477@gmail.com | |
| | | Leslie Jones | | leiaholveygobenpmcr@gmail.com | |
| | | Leslie Turner | | Leishadorena50155@Gmail.Com | |
| | | Leslie Zaremby | | Lele331721@Gmail.Com | |
| | | Letarsha Dallas | | Lenguyen68576@Gmail.Com | |
| | | Leticia Ramos | | Lennyprochaskayouellpz0P@Gmail.Com | |
| | | Lewis Hickson | | leoj9389@gmail.com | |
| | | Lezley Garcia | | leon6nschultz2scwc@yahoo.com | |
| | | Liliana Zataray | | Leonard7Istephens2Azyg@Yahoo.Com | |
| | | Linda Jonas | | Lephuonglinh57302@Gmail.Com | |
| | | Linda M Kuhn | | Lequangphuoc81515@Gmail.Com | |
| | | Linda Riley | | Leslieuresti854@Gmail.Com | |
| | | Lisa Andrews | | lethattho598671@gmail.com | |
| | | Lisa Bach | | Letran411758@Gmail.Com | |
| | | Lisa Cintron | | levyburris340402@gmail.com | |
| | | Lisamarie Famiano | | lewis1nhev68@gmail.com | |
| | | Livija Daugherty | | Lewis2Xtucker3T1S0@Yahoo.Com | |
| | | Lj   Boycott | | lexuanthuy56622@gmail.com | |
| | | Loan Thi Duong | | lezleygarcia0528@gmail.com | |
| | | Lonnie Snook | | liamjohn1761@gmail.com | |
| | | Lorenzo Maurice Jones | | lindsaynlucaslastq@yahoo.com | |
| | | Lorraine Nehme | | linettewiesswillmerta21y@gmail.com | |
| | | Lucille Nola Lebouc | | Linhhoang28516@Gmail.Com | |
| | | Luis Revilla | | livingmistore1987@outlook.com | |
| | | Luise M Zirngibl | | loisrntbg36@gmail.com | |
| | | Lussier Ratana | | lorettaglovet513@gmail.com | |
| | | Lynne T Zorn | | Lorikeller960@Gmail.Com | |
| | | Mackenzie Birrell | | Lorraine4Lmckinney2J1Uy@Yahoo.Com | |
| | | Maegan Hogan | | Lottisandie81024@gmail.com | |
| | | Maleza D Smith | | Louisamelva2818@Gmail.Com | |
| | | Malieta Brown | | Lt950593@Gmail.Com | |
| | | Mann Shin Hyue | | Lucasball389519@Gmail.Com | |
| | | Mansingh Luke Aloke | | lucasnjrusselllx@gmail.com | |
| | | Marcey Gemes | | lucille3bfields2xwbh@yahoo.com | |
| | | Marcus Pizzey | | luciobodakfessendensyks@gmail.com | |
| | | Margaret Sheehan | | Luongdo59404@Gmail.Com | |
| | | Margarita Popa | | Maierr13@Gmail.Com | |
| | | Margarito Ochoa | | mailusepp@gmail.com | |
| | | Maria Andrin | | Maimai46965@Gmail.Com | |
| | | Maria Cristina Zarraluqui | | maishagutermuthstamanddv9@gmail.com | |
| | | Maria Miller | | malayibiicem@gmail.com | |
| | | Maritza Pedraza | | Mannojamies@Gmail.Com | |
| | | Mark Christopher Aulson | | Marcidael63084@Gmail.Com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Mark Ferryman | | marcus4drichards2fpot@yahoo.com | |
| | | Mark Jonathan Mc Connell | | margueritevfreeman7dzi4@yahoo.com | |
| | | Mary Maclean | | Marielejuliane73792@Gmail.Com | |
| | | Mary Peterson | | marisagiles991@yahoo.com | |
| | | Mary Smith | | mark3kknight25wxy@yahoo.com | |
| | | Marzy M Szydlo | | martastaggs6@gmail.com | |
| | | Mateus  Bassetto | | Martellealissa61977@Gmail.Com | |
| | | Meghan Bird | | martinezyhugos5@gmail.com | |
| | | Meghan G Podraza | | marvinmorris15@gmail.com | |
| | | Melissa Macgregor | | marymcgoughcrib@gmail.com | |
| | | Melissa Parker | | marysmith01211962@gmail.com | |
| | | Melissa Perez | | maureenaruizmwwbs@yahoo.com | |
| | | Mia Dorantes | | maycungtiecnuoi@gmail.com | |
| | | Michacel Terry Dolan | | Maytroibuonmai@Gmail.Com | |
| | | Michael Billings | | mccarthysealexise391@gmail.com | |
| | | Michael Depasquale | | Mcdonald@Dupmail.Net | |
| | | Michael Farrah | | mcintyrecrane278748@gmail.com | |
| | | Michael Martin Zurawin | | mckaywitt42215@gmail.com | |
| | | Michael Nguyen | | Mcpeeksanbornf5Fo@Gmail.Com | |
| | | Michael Payne-Murano | | meaghanlawler5@gmail.com | |
| | | Michael Terry Dolan | | megansdcdiazlro@gmail.com | |
| | | Michelle Andrews | | melissamwades@gmail.com | |
| | | Michelle L Seladis | | melvin9sshelton1ca4z@yahoo.com | |
| | | Michelle Masten | | merrittklein82301@gmail.com | |
| | | Michelle Thomson | | Meyersnider102566@Gmail.Com | |
| | | Miesha Jackson | | Mia.Khaliew456@Gmail.Com | |
| | | Mila F Zwerner | | michael_evans189@yahoo.com | |
| | | Mildred Urban Zurenda | | michael@rau.cc | |
| | | Miller Laurie Campbell | | michael0whowell27diq@yahoo.com | |
| | | Miranda Miculek | | michelarzito@gmail.com | |
| | | Misach Ortiz | | Mikovic@Dupmail.Net | |
| | | Mohit Pizarro Mansukhani | | Milleromuriely@Gmail.Com | |
| | | Mohsin Ali Mir | | Millsamarys@Gmail.Com | |
| | | Mohsin Naazneen | | Millytsudaquimbyk5Zmy@Gmail.Com | |
| | | Moi Chong | | miloearls932@yahoo.com | |
| | | Moises Amaro | | Minerrosemary7540750@Gmail.Com | |
| | | Molly Carpenter Davis | | minhngoces@gmail.com | |
| | | Monique Mann | | minnienpauls456@gmail.com | |
| | | Moses Johnson | | Mirandamaciaszbissettekota@Gmail.Com | |
| | | Mrs H Clarke | | Miyiitepatt@Gmail.Com | |
| | | Mrs L Spencer | | mnegura08@gmail.com | |
| | | Mrs T L  York | | mollysthomase25@gmail.com | |
| | | Myriam Rochette | | momdifference6@yahoo.com | |
| | | Naazneen Mohsin | | money.inc68@gmail.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Nadhir Yushua | | moniquesbyrds608@gmail.com | |
| | | Nadine Ruth | | monotheist100@hotmail | |
| | | Nakeya  N Dennis | | Morinmckay65047@Gmail.Com | |
| | | Nancy Marcinkus | | Mosesahoffmany@Gmail.Com | |
| | | Nanette Marie Zornes | | motoquay@gmail.com | |
| | | Natasha Hussain | | Motoquay@Icloud.Com | |
| | | Nathan Daniel Ammons | | Murphyskathleeny860@Gmail.Com | |
| | | Nathan Martinez | | mwrau@icloud.com | |
| | | Nathan Stephan | | Nancysbennetty@Gmail.Com | |
| | | Nathanial Wilhite | | Nannettecami65146@Gmail.Com | |
| | | Nga Bui Thi | | ndtshop@vnistock.com | |
| | | Nga Bui Thien | | Nealyangelas254@Gmail.Com | |
| | | Ngo Thi Thanh | | Neilhamilton636@Gmail.Com | |
| | | Ngoc Bui Thi | | Nessieedy32856@Gmail.Com | |
| | | Nguuyen Trung Hieu | | newmanchristina48@gmail.com | |
| | | Nguyen  Xuan Chinh | | Nf3509951@Gmail.Com | |
| | | Nguyen Bao Anh | | nghiemngo47959@gmail.com | |
| | | Nguyen Duc Anh | | Ngokimdung9390@Gmail.Com | |
| | | Nguyen Duc Than | | Ngothach78532@Gmail.Com | |
| | | Nguyen Duong Dung | | ngtandat@vnistock.com | |
| | | Nguyen Duong Tinh | | Nguyenbknhthbh1876Vh@Gmail.Com | |
| | | Nguyen Khang Vu | | Nguyencao101748@Gmail.Com | |
| | | Nguyen Ngoc Anh Cuong | | nguyendangkhoa@vnistock.com | |
| | | Nguyen Ngoc Vinh | | Nguyendinhlap56722@Gmail.Com | |
| | | Nguyen Nguyen | | Nguyenthanhanh91615@Gmail.Com | |
| | | Nguyen Thi Bich Hoi | | nguyentran34647@gmail.com | |
| | | Nguyen Thi Huong | | nguyenvuquang2509@gmail.com | |
| | | Nguyen Thi Lien Phuong | | nguyenxuanchinhstripe@gmail.com | |
| | | Nguyen Thi Minh Ngoc | | Nhamhatien60793@Gmail.Com | |
| | | Nguyen Thi My Dung | | nhieudemmoben@gmail.com | |
| | | Nguyen Thu Hang | | Noelcain60244@Gmail.Com | |
| | | Nguyen Trung Kien | | norinecarvellmurzyckizpfu@gmail.com | |
| | | Nguyen Trung Nguyen | | norma3xsims2wglo@yahoo.com | |
| | | Nguyen Tuan Anh | | Norrislangley91882@Gmail.Com | |
| | | Nguyen Van Tuan | | ntdshop@vnistock.com | |
| | | Nguyen Xuan Chinh | | Nulazadett@Gmail.Com | |
| | | Nguyen Xuan Chinh | | obethuaym22794@hotmail.com | |
| | | Nhi Be Hong | | okbridalshop.myshopify.com | |
| | | Nhut Le Hoang | | Oliveracarolyns586@Gmail.Com | |
| | | Nicole  Hallas | | Oliverwynn81466@Gmail.Com | |
| | | Nicole L Ohl | | Pammycatha74774@Gmail.Com | |
| | | Nicole Starks | | Pamyturnery@Gmail.Com | |
| | | Nikkia Brooks | | Parksboyle63360@Gmail.Com | |
| | | Osman Farouk Alimahomed | | Parksrebecca4087117@Gmail.Com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Pamela Embry | | payment@cpalak.com | |
| | | Pamela Friend | | payment@evomalls.com | |
| | | Pamela Hogan | | payment@moashops.com | |
| | | Pamela Renee Easter | | payment@rubigshop.com | |
| | | Parjak Thampan | | payment@shortsmenabc.store | |
| | | Pat Tyrone Zaring | | Payment@Togmarts.Com | |
| | | Patricia Cunningham | | Payment@Wped.Us | |
| | | Patricia Flint | | peanutfashionstore@gmail.com | |
| | | Patrick J Snow | | peckcooley19989@gmail.com | |
| | | Paul Anthony Smith | | Pedersenrobert468@Gmail.Com | |
| | | Paulette Brooks | | peggy6mhart21gjv@yahoo.com | |
| | | Peter M Guardino | | Penaflorida.Callahan2277@Gmail.Com | |
| | | Peter Sandor | | Penafloridacallah.An2277@Gmail.Com | |
| | | Petronila Rosado | | Penafloridacallahan.2277@Gmail.Com | |
| | | Pham Le Lanh | | Pennympearsonplfmg@Yahoo.Com | |
| | | Pham Thi Nam | | Pericksony@Gmail.Com | |
| | | Philip Arington | | peteroray4eydx@yahoo.com | |
| | | Philip Mckinney | | Peterzes@Dupmail.Net | |
| | | Phyllis A Zarnas | | Petronilleantonietta61647@Gmail.Com | |
| | | Phyllis Friloux | | Phamminhkhieu751369@Gmail.Com | |
| | | Pooh Malaythong | | phamminhly10590@gmail.com | |
| | | Priscila Gallegos | | phamphidiep253027@gmail.com | |
| | | Priscilla Rosales | | Phamtran432674@Gmail.Com | |
| | | Qsa Zoklipmen | | phamvanquynh26692@gmail.com | |
| | | Quyen Vu Thi Bich | | Phanhonam70748@Gmail.Com | |
| | | Rafael A Zarante | | Phankynam71625@Gmail.Com | |
| | | Raffy Kopalian | | Phanpham772120@Gmail.Com | |
| | | Randell Canady | | Phantunghai92625@Gmail.Com | |
| | | Raquel Valido | | Phanvannam1008@Gmail.Com | |
| | | Raymond A Thayer | | Phanvannamanh1008@Gmail.Com | |
| | | Raymond Moher | | phillip5wwoods25t79@yahoo.com | |
| | | Rebecca Fee | | Phungdiemchau42371@Gmail.Com | |
| | | Rebecca Wiseman | | Phungvan502293@Gmail.Com | |
| | | Reginald Flowers | | phuongpham52508@gmail.com | |
| | | Renee Rharbite | | Phuongthuy21297@Gmail.Com | |
| | | Rhodaberger Deborah Dee | | Phyllisataylory712@Gmail.Com | |
| | | Rhodaberger William Lester | | pinder37@gmail.com | |
| | | Richard Sigmon | | Pippasmith8712@Gmail.Com | |
| | | Richelle Boston | | pleasantsjeffrey938@gmail.com | |
| | | Rick A Reed | | Pollydorthea69377@gmail.com | |
| | | Robert Francis Zorn | | Popesrosiem24@Gmail.Com | |
| | | Robert Koller | | Popestaylory832@Gmail.Com | |
| | | Robert Lee Price Iii | | Pottermorton19863@Gmail.Com | |
| | | Robert Pearce | | quynhlan14697@gmail.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Robert Stanley Ash | | Rachealweagraffblairv2Yz@Gmail.Com | |
| | | Robin Stahl | | Randall1Iblack3C9N2@Yahoo.Com | |
| | | Rodney Mouzone | | Rd17115@Gmail.Com | |
| | | Roger Dean Zoerner | | Reedielenas360@Gmail.Com | |
| | | Rohuallah Quasimi | | Reesecarole9273557@Gmail.Com | |
| | | Ronald Cole | | Reesemoses49150@Gmail.Com | |
| | | Ronald Sanchez | | Reeseyrosemaryn778@Gmail.Com | |
| | | Ronwin Langevine | | renneesjeffersonb@gmail.com | |
| | | Rory Hamilton | | Resendizmyung8067249@Gmail.Com | |
| | | Rosanna Alvarez | | Revkahrubia72214@Gmail.Com | |
| | | Rosemary Chavez | | Rezalamoti@Gmail.Com | |
| | | Royal Scott | | rhonda0dmeyer24d9w@yahoo.com | |
| | | Russell Bloodgood | | rhonda2qmay2qhyr@yahoo.com | |
| | | Ryan C Reading | | Rhonda2Xcraig3Kate@Yahoo.Com | |
| | | Ryan Lea Amberson | | Rickystaggs5@Gmail.Com | |
| | | Ryan Patterson | | Robertson.Patrick925@Gmail.Com | |
| | | Ryan Schofer | | Robynroulyherringtonbvng@Gmail.Com | |
| | | S J Keywood | | rodney1qsantiago2by49@yahoo.com | |
| | | Samantha Ngan Le Tran | | roitraitimtho@gmail.com | |
| | | Sandra Leigh Monnat | | Roland6Breyes291F4@Yahoo.Com | |
| | | Sandra Marquez | | rollinsholder697933@gmail.com | |
| | | Sandra Spoor Zurrin | | ronnie7bsnyder2go04@yahoo.com | |
| | | Sandra Watson | | Ronnie9Bsnyder1Go04@Yahoo.Com | |
| | | Santana R Thompson | | rooseveltestes@gmail.com | |
| | | Sarah Wilson | | Rossoyolandas12@Gmail.Com | |
| | | Saralyn J Boutin | | Rowepatrick59744@Gmail.Com | |
| | | Sasha E Passot | | royalscott550@gmail.com | |
| | | Satairia Isles | | rudywaxkalbergm2wa@gmail.com | |
| | | Scharnee Horton | | ryan2dhaynes20qmg@yahoo.com | |
| | | Scott Smith | | Ryanbeck91465@Gmail.Com | |
| | | Scott Whitfield | | salascotton54037@gmail.com | |
| | | Scotty Williams | | salenathornellmasottim6pn@gmail.com | |
| | | Sean A Cook | | Samanthasutherland801@Gmail.Com | |
| | | Senie Emmanuel | | sandramarquez0223@gmail.com | |
| | | Shalonda Smith | | Sandrasrichardsony200@Gmail.Com | |
| | | Shamika S Owens | | sarahohrstewart8e9@gmail.com | |
| | | Shandrika Woodruff | | Schuttpaula5@Gmail.Com | |
| | | Shane Shank | | Scott@Dupmail.Net | |
| | | Sharon A Schneider | | Sewaizpott@Gmail.Com | |
| | | Sharon Romero | | Sftbotton14@Gmail.Com | |
| | | Sheldon  R Neal | | sharonoffutt442@gmail.com | |
| | | Shelly Ali | | Shawandaspruill04@Gmail.Com | |
| | | Sheng Zheng | | Shawnyfranklins8@Gmail.Com | |
| | | Sherry Chubb | | sheilasparkman379@gmail.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Sherry Eiginger | | shellmanstefanie@gmail.com | |
| | | Sherry Floyd | | Shelly3Xmorrison2D4Sk@Yahoo.Com | |
| | | Sheryl High | | Shelly5Ncastillo2Cddl@Yahoo.Com | |
| | | Shohjahon Toshpulatov | | sheltonkrista402@gmail.com | |
| | | Shontae Paskel | | shericecoffey924@gmail.com | |
| | | Shopbooknow | | sherrillchiesa@gmail.com | |
| | | Shuhei Mine | | sherrillkarr@gmail.com | |
| | | Sierra R Edwards | | sherrillwatson07@gmail.com | |
| | | Simon Wise | | sherriquin9@gmail.com | |
| | | Sinh Ban Thi | | shippertq@gmail.com | |
| | | Songul Tas | | Shmth@Tutanota.Com | |
| | | Sonya L Alford | | shottscarrithersgsdk@gmail.com | |
| | | Spinks Gary James | | Singletarytomoko@Gmail.Com | |
| | | Stacia Reiger | | snydertravis16961@gmail.com | |
| | | Stacy Kelly | | somcobienphap@gmail.com | |
| | | Stefanie Gray | | Sophiamatic356721@Gmail.Com | |
| | | Stephen Granchay | | stackbettinaeswu@gmail.com | |
| | | Steven Mcfalls | | stanfenton34@gmail.com | |
| | | Steven Rowe | | Stanley2Oball3Kllv@Yahoo.Com | |
| | | Stuart Shine | | Steelewhitley83459@Gmail.Com | |
| | | Suhela Begum | | stella2dgregory2rysy@yahoo.com | |
| | | Susan  L Guinn | | stephenygradys256@gmail.com | |
| | | Susan Anne Peterson | | Stephenysuzanes46@Gmail.Com | |
| | | Susan Friedrich | | stevenhuvan@gmail.com | |
| | | Susan James | | Stlaurentdavid3@Gmail.Com | |
| | | Susan Reynolds | | stullfredric@gmail.com | |
| | | Susan Watson | | suanneshort900@yahoo.com | |
| | | Suzanne Sherrod | | Suchorsk3874491@Gmail.Com | |
| | | Suzy Cooper | | sunlightbusiness@protonmail.com | |
| | | Syed Y Kaz | | support@akershops.com | |
| | | Tam Duong Thi | | support@amzplaza.com | |
| | | Tamara T Richards | | support@aonsky.com | |
| | | Tamiondrea | | support@best4buys.com | |
| | | Tan  Poh Hong | | support@best4student.com | |
| | | Tan Dung Truong | | Support@Centerplaza.Us | |
| | | Tang Chi | | support@dogbig.com | |
| | | Tanya White | | support@donaltrumps.com | |
| | | Tarian Gordon | | support@ebookair.com | |
| | | Tatum Jones | | support@ebookduck.com | |
| | | Tauquoia Hobbs | | support@ebookmore.com | |
| | | Taylor Gayna Ann | | support@ebookour.com | |
| | | Teresa M Troupe | | support@ebookvaultstore.com | |
| | | Terry Cart | | support@ebookzoom.com | |
| | | Terry Flier | | Support@ecoebook.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Thelma Franklin | | support@eishark.com | |
| | | Theodore Webster | | support@etextworld.com | |
| | | Theodore Zrinyi | | support@evomalls.com | |
| | | Thi Hai Yen Le | | support@ewingcity.com | |
| | | Thi Phuong Hoa Tran | | support@fashionkia.com | |
| | | Thi Thanh Thuy Tran | | support@gearsteelstore.com | |
| | | Thinh Thi-Hieu Le | | support@genpetsupplies.com | |
| | | Thoa Bui Thi | | support@hawkkings.com | |
| | | Thomas C Yale | | support@jennacosmetics.com | |
| | | Thomas J Carr | | support@jolostore.com | |
| | | Thomas Murphy | | support@kingdoom.us | |
| | | Thomas Russell Zarring | | support@ladystylist.com | |
| | | Thomas Wise | | support@lakbooklibrarys.com | |
| | | Thorsten Stein | | support@librastyles.com | |
| | | Thu Ha Truong Thi | | support@lorisecret.com | |
| | | Tiffany Edenfield | | support@mallioo.com | |
| | | Timothy Danov | | support@merchome.com | |
| | | Timothy Harris | | support@mg.timplaza.com | |
| | | Timothy Paul Zarling | | Support@Mythstyles.Com | |
| | | Timothy Rau | | support@nancysecrets.com | |
| | | Tố Loan Lê | | support@nyxplaza.com | |
| | | Toby Cundiff | | support@obamoa.com | |
| | | Tom Moore | | support@petwmart.com | |
| | | Tom White | | support@priceairstore.com | |
| | | Tony Steven Ricks | | support@royalotus.com | |
| | | Tonyneshia Jackson | | support@setmalls.com | |
| | | Tosha Thrower | | support@shestar.us | |
| | | Tran Bac Sang | | support@shopbooknow.com | |
| | | Tran My Linh | | support@shoprincess.com | |
| | | Tran Phuong Nhi | | support@spacenter.us | |
| | | Tran Tuan Tu | | support@stingmall.com | |
| | | Travis Harvey | | support@teemaket.com | |
| | | Tricia Wyatt | | support@teemarvel.com | |
| | | Trong Han Bach | | support@teespops.com | |
| | | Troy Albright | | Support@Thekingmen.Com | |
| | | Troy James Reynolds | | support@titancenters.com | |
| | | Troy Shellhammer | | support@trendshopi.com | |
| | | Trung Hieu Nguyen | | support@ubabylon.com | |
| | | Trung Nguyen | | support@umaxsport.com | |
| | | Trung Nguyen Kei | | support@unoleads.com | |
| | | Truong Duy Khuong | | support@w3ebook.com | |
| | | Tuan Pham Van | | support@wintersstyle.com | |
| | | Tue Huu Le | | switzertheodore9@gmail.com | |
| | | Van Tai Do | | Sykafuneralhome@Dupmail.Net | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Van Thai Tran | | talishafarley564@yahoo.com | |
| | | Van Tuan Nguyen | | Tamaramelissa53587@Gmail.Com | |
| | | Vanessa James | | tamrafollandmaruska6lp@gmail.com | |
| | | Vanice Garner | | tassinmcalpinjpk7@gmail.com | |
| | | Vera Gray | | taunyasyonbotros67u55@gmail.com | |
| | | Vern Orr | | taylorelisabeth361@gmail.com | |
| | | Vernon Wallace | | teayonual@gmail.com | |
| | | Victor Maclean | | teeandgifts@vnistock.com | |
| | | Viet Thang Dang | | teodorolabatchorlton5ta@gmail.com | |
| | | Vincent Hickman | | teresadavidname@gmail.com | |
| | | Virginia Mortorff | | Terrencelatimer773@Gmail.Com | |
| | | Vo Van Hien | | terri1kcunningham39u70@yahoo.com | |
| | | Vu Thi Tinh | | Terrianson8@Gmail.Com | |
| | | Vu Wee | | Terryslelanda98@Gmail.Com | |
| | | W Buy | | Terryslynchy6@Gmail.Com | |
| | | Walter Bean | | thaimai253014@gmail.com | |
| | | Wanda Wallace | | Thaingochieu4482@Gmail.Com | |
| | | Weewee Store | | Thanhmai41305@Gmail.Com | |
| | | Wenda Bellinger | | thaole.line@gmail.com | |
| | | Wendy Nelson | | Thelmagillan43944@Gmail.Com | |
| | | West Sean R | | theodorewebster253@gmail.com | |
| | | Wilhelmina Bennett | | Therondominguezkfzk@Gmail.Com | |
| | | William Brown | | Thienhue493138@Gmail.Com | |
| | | William Nicholas Zahoran | | thienminh31527@gmail.com | |
| | | Wladyslaw M Ziarnicki | | Thikieu53518@Gmail.Com | |
| | | Yasmeen Mohsin | | thile111531@gmail.com | |
| | | Z L Trotter | | thipurcell433@yahoo.com | |
| | | Zachary Moran | | thomasmurphy009974@gmail.com | |
| | | Zainab Hossain | | thule875722@gmail.com | |
| | | Zainee Jallal | | Thuyxuan772164@Gmail.Com | |
| | | Zakaria Channif | | tiffanyedenfield1119@gmail.com | |
| | | Zj Collection | | Timothywagner001@Gmail.Com | |
| | | Zlibraryextra | | tinhvt1409@xeetek.com | |
| | | Zoe E Williams | | tinlaichinhminh5@gmail.com | |
| | | | | tobydipmyersslj@gmail.com | |
| | | | | tomaselloyda318@gmail.com | |
| | | | | Tonhaphuong65471@Gmail.Com | |
| | | | | Tonnhatha69625@Gmail.Com | |
| | | | | tony1ujacobs244ew@yahoo.com | |
| | | | | Tonya2Ypena3Smsc@Yahoo.Com | |
| | | | | Tonyaaubrey52469@Gmail.Com | |
| | | | | tonystuckert1@gmail.com | |
| | | | | Torresaterrences4@Gmail.Com | |
| | | | | trandinhnhung81625@gmail.com | |

AMENDED COMPLAINT EXHIBIT A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | | | trangdieu@outlook.com | |
| | | | | trangiahiep598678@gmail.com | |
| | | | | Tranhunghai46339@Gmail.Com | |
| | | | | trankimoanh41563@gmail.com | |
| | | | | tranlo45047@gmail.com | |
| | | | | Tranminhtuan9114@Gmail.Com | |
| | | | | Tranthiphuonghoa93Au@Gmail.Com | |
| | | | | tranthoenminh1965v@gmail.com | |
| | | | | Trantuanvinh81515@Gmail.Com | |
| | | | | tranvanthai28793@gmail.com | |
| | | | | tranvanthaikhang@outlook.com | |
| | | | | trinhlam33837@gmail.com | |
| | | | | trongback1222@gmail.com | |
| | | | | trongtrongbach@gmail.com | |
| | | | | trungkhen@gmail.com | |
| | | | | trungkhen123@gmail.com | |
| | | | | trungnguyenkei@gmail.com | |
| | | | | truonglong220988@gmail.com | |
| | | | | Truongngocphuc92525@Gmail.Com | |
| | | | | tuandv189@gmail.com | |
| | | | | Tuckermercedes2159769@Gmail.Com | |
| | | | | Tudang554731@Gmail.Com | |
| | | | | Tule501473@Gmail.Com | |
| | | | | Tuvo69586@Gmail.Com | |
| | | | | tuyethoang70488@gmail.com | |
| | | | | Tvtuan4793@Gmail.Com | |
| | | | | tyishaclinton469@gmail.com | |
| | | | | tyler3vmills2co7l@yahoo.com | |
| | | | | tynguyen220988@gmail.com | |
| | | | | Tyrone1Bcarpenter29Scn@Yahoo.Com | |
| | | | | unohosting@live.com | |
| | | | | unotrollertq@gmail.com | |
| | | | | Usanuinn@Zinmail.Ga | |
| | | | | valaaoibulu@gmail.com | |
| | | | | Valmarriotezagui3Pkmtk@Gmail.Com | |
| | | | | vamanhmequay@gmail.com | |
| | | | | Vangbryan61160@Gmail.Com | |
| | | | | vanhkhoaitay4768@gmail.com | |
| | | | | vanhngoailoai658@gmail.com | |
| | | | | Vargaspate583185@Gmail.Com | |
| | | | | Vaughnbarlow38690@Gmail.Com | |
| | | | | velma1hhopkins2ooqj@yahoo.com | |
| | | | | velma3hhopkins2ooqj@yahoo.com | |
| | | | | Veniceglaspersub2C82.K@Gmail.Com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | | | Veradismaribel61663@Gmail.Com | |
| | | | | Verniedupuis9@Gmail.Com | |
| | | | | vernitavalaried5vu@gmail.com | |
| | | | | Vernonhedrick5@Gmail.Com | |
| | | | | vht14012015@outlook.com | |
| | | | | via4tk4@gmail.com | |
| | | | | victoriagettis8@yahoo.com | |
| | | | | victorianmendozag915@gmail.com | |
| | | | | vidau42907@gmail.com | |
| | | | | vietthang@maillak.info | |
| | | | | violatrasportorndorff25hmk@gmail.com | |
| | | | | violettepascullibruh2jid@gmail.com | |
| | | | | vophan36115@gmail.com | |
| | | | | Vothanhquang5755@Gmail.Com | |
| | | | | Vothaouyen88778@Gmail.Com | |
| | | | | Vovu36073@Gmail.Com | |
| | | | | vucoyiixiss@gmail.com | |
| | | | | Vuoiaawili@Gmail.Com | |
| | | | | vuongpham343924@gmail.com | |
| | | | | vuongpham873942@gmail.com | |
| | | | | Vutayiisila@Gmail.Com | |
| | | | | Wagnerrosa103690@Gmail.Com | |
| | | | | Wallaceswagnery@Gmail.Com | |
| | | | | wallacewanda908@gmail.com | |
| | | | | Wallerguy49361@Gmail.Com | |
| | | | | Waltersyadnas807@Gmail.Com | |
| | | | | watson.jane@yandex.com | |
| | | | | Wattsorubys29@Gmail.Com | |
| | | | | Wayne0Xfleming21W2T@Yahoo.Com | |
| | | | | webmaster@adonlead.com | |
| | | | | WebsterTanner1096@gmail.com | |
| | | | | Wee520333@Gmail.Com | |
| | | | | weeweestore@gmail.com | |
| | | | | wellsomabels913@gmail.com | |
| | | | | Whitneyduke37283@Gmail.Com | |
| | | | | williamsnorma826@gmail.com | |
| | | | | willie7ffisher21j51@yahoo.com | |
| | | | | Wilsonoannes948@Gmail.Com | |
| | | | | Windydannie62673@Gmail.Com | |
| | | | | winfredtebbettsdiangelo17gxl@gmail.com | |
| | | | | winnifredrmaher319@yahoo.com | |
| | | | | Winstonthomastrac471@Gmail.Com | |
| | | | | wiseylauras7@gmail.com | |
| | | | | wismowsk3644023@gmail.com | |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | | | Wolyiiavatt@Gmail.Com | |
| | | | | Wootenbernetta@Gmail.Com | |
| | | | | Xuanluc392331@Gmail.Com | |
| | | | | xuanmanhkhi538@gmail.com | |
| | | | | Xuanphan51539@Gmail.Com | |
| | | | | yenphan78571@gmail.com | |
| | | | | yeutoquantrong@gmail.com | |
| | | | | yushuanadhir83@gmail.com | |
| | | | | Yvonne9M6Mundy3037@Gmail.Com | |
| | | | | Yvonnemackenzie279@Gmail.Com | |
| | | | | zainee.jallal@outlook.com | |
| | | | | zainee@outlook.com | |
| | | | | Zanelinn9Nda@Gmail.Com | |
| | | | | zara0yfoster9n@gmail.com | |
| | | | | Zaraloleta82396@Gmail.Com | |
| | | | | Zerbyresendezi532@Gmail.Com | |
| | | | | zeustars.com@gmail.com | |
| | | | | Zisszula@Gmail.Com | |
| | | | | zlibraryextra@gmail.com | |
| | | | | zsell@vnistock.com | |
| 2 | Bin Li<br>Pan Pan Cao | Allen Wong<br>Bentley Jones<br>Changzhou Yu<br>David Jones<br>David M Savine<br>Shen Hongjie<br>Solutionbank.Co<br>Wei Yang | acetxt.com | acetext.team@gmail.com<br>acetxt.team@gmail.com<br>acetxt@outlook.com<br>goeword@gmail.com<br>Microthpo@hotmail.com<br>moeller10xhet250@gmail.com<br>sales@acetxt.com<br>wisebiz001@gmail.com | acetxt.co<br>solutionbank-co.myshopify.com<br>solutionbank.co<br>solutionbank.myshopify.com |
| | Michael McEvilley | Adam Haris Hamzah<br>Ahmad Anwari Zakaria<br>Ahwaz Business<br>Aiman Hakim Tajul Ariffin<br>Anwari Business<br>Bestbookz<br>Blizzardbooks<br>Books4Kimi<br>Danial Hungry<br>hakim hamidi<br>hazuan ramli<br>Irisrosey<br>Khairul Azmeer<br>Khalis Md Shah<br>Mohammad Ahlan Ahmad Ahwaz<br>Muhammad Nizar Saiddin | bestbookz.myshopify.com | ahmadanwaribinzakaria@outlook.my<br>azmeerkh@gmail.com<br>blizzardbooks@outlook.com<br>books4kimi@gmail.com<br>ebookspot2019@gmail.com<br>fdaycollection.contact@gmail.com<br>help.pdfxpress@gmail.com<br>ibrahimroslan01@gmail.com<br>Icmxmedia@gmail.com<br>info.koalaprint@gmail.com<br>info.payversitystore@gmail.com<br>info.pdfxpress@gmail.com<br>Info.StudentNClass@gmail.com<br>info.uberbooks@gmail.com<br>kiwibookclub21@gmail.com<br>lavishsupplyxo@gmail.com | books4days.myshopify.com<br>ebookspot.myshopify.com<br>ebookspot.shop**<br>fridaycollection.myshopify.com**<br>ka-shopp.myshopify.com**<br>kiwibookclub.myshopify.com**<br>payversitystore.myshopify.com**<br>pdfxpress.com<br>smart-edu-store.myshopify.com**<br>studentnclass.myshopify.com** |

AMENDED COMPLAINT EXHIBIT A
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | | Rebecca Lowley<br>Roslan Ibrahim<br>syafiq hakimi | | mohammadahlan87@outlook.com<br>myfavoritethings02@gmail.com<br>nizarsaiddin72@outlook.com<br>paulpaxton18@gmail.com<br>prezhall1@gmail.com<br>shop.bestbook@gmail.com<br>shop.bestbookz@gmail.com<br>smartedu.contact@gmail.com<br>surelyskateco@gmail.com | |
| | Ion Sobol | Booksed | bookslite.com | bentasy@pm.me<br>info@bookslite.com<br>jebret22emeqma@gmail.com | booksed.com |
| | Anthony Torresi | Farud<br>Tony Torresi | digittextbook.com | admin@digittextbook.com<br>admin@ebooksnow.org<br>admin+ebooksnow.org@njal.la<br>audiobookprime@gmail.com<br>digittextbookteam@gmail.com<br>ebooksnowteam@gmail.com<br>ebooksprimeteam@gmail.com<br>gosetawatchmanebook@gmail.com<br>orders@digittextbook.com<br>support@digittextbook.com<br>tech+ebooksnow.org@njal.la<br>whois+ebooksnow.org@njal.la | ebooksnow.org**<br>ebooksprime.com<br>ebooks4class.com<br>ebooksforclass.com<br>ebooksforcollege.com |
| 3 | Haseeb Anjum<br>Waleska Camacho<br>Susan Ragon<br>Anjum Akhter | Adam Bristow<br>Amna Rizvi<br>Evan Lai<br>Haseeb Anjum<br>Henry Hoey<br>Priscilla Santoya<br>Ricardo Lasa<br>Sitewit Corp<br>Sundus Farrukh | duranbook.com | amnamrizvi@gmail.com<br>civillainsd5ssd2s@gmailcom<br>Contact@Collegestudenttextbooks.Com<br>Haseeb@Defence.Pk<br>Haseebanjum@gmail.com<br>liviamace08huyjizxkkss@gmail.com<br>support@duranbook.com | awakebookstore.com<br>collegestudenttextbooks.com<br>ctextbooks.com<br>difacebook.com<br>duranbooks.com**<br>duranbooks.net<br>emeraldsoft.net<br>jimdavisbooks.com<br>raisingreaderspk.com |
| | Aliff Syukri Hamdan | Amcouture<br>Imran Alias | ebookhunters.com | aliasmrani@gmail.com<br>bookhunter.hq@gmail.com | |
| 4 | Kim Hai Long<br>Khuyen Nguyen | Hai Long Kim<br>Le Thi My Loan<br>Long Kim<br>Nguyen Le Khiem Khuyen<br>Tee Fan Plus | elibcenter.com<br>elibclass.com | contact.elibcenter@gmail.com<br>contact.elibraryforclass@gmail.com<br>leloan1309@gmail.com<br>teefanplus@gmail.com | onekickshop.com<br>testbankforclass.com |
| 5 | Erika Demeterova<br>Rostislav Zhuravskiy | Dusan Slapcikc<br>Ecraterpro.Com | instant-reading.com<br>megatext4u.com | admin@megatext4u.com<br>peter.murphy@workmail.com | aussieassignments.org<br>digitalecrater.co.uk |

**AMENDED COMPLAINT EXHIBIT A**

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites |
|---|---|---|---|---|---|
| | Stefan Demeter<br>Shahbaz Haider | Erica Demeterova<br>Erika Demeterova<br>Peter Murphy<br>Sabrina Truesdale<br>Syed Shahbaz Haided | | sambriiin333@gmail.com<br>Shahbazha@Gmail.Com<br>support@duplanaca.com<br>support@instant-reading.com<br>xplannet@gmail.com | digitalecrater.com<br>digitaletext.com<br>digitaletxt.com<br>digitaletext.de<br>digitaletext.nl<br>digitaltexthub.com<br>duplanaca.com**<br>ecraterpro.co.uk<br>ecraterpro.com<br>etextcanada.com<br>etexts.nl<br>hubtext4u.com<br>kiddicarez.com<br>omegatxt.com<br>quicketext.com<br>textscanada.com<br>txtstores.online |
| 6 | Chantelle Melendez<br>Valentina Rodriguez | Juan Macia | pantherebook.com | ecwecwe@sdcewc.com<br>pantherbooksllc@gmail.com<br>pantherebooks@protonmail.com<br>support@pantherebook.com<br>valentinarodriguez001@yahoo.com<br>woeijdwi@doicw.com | bookpanthers.com<br>panthertextbooks.net |

** Sites also included in 2020 Litigation Caption