

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC d/b/a MACMILLAN LEARNING, CENGAGE LEARNING, INC., ELSEVIER INC., MCGRAW-HILL GLOBAL EDUCATION HOLDINGS, LLC, and PEARSON EDUCATION, INC., | Civil Action No. 19-cv-10524-LAK<br><br>[~~PROPOSED~~] **DEFAULT JUDGMENT, PERMANENT INJUNCTION, AND POST-JUDGMENT RELIEF ORDER** |

Plaintiffs,

v.

TRUNG KIEN NGUYEN, DUY ANH NGUYEN, DUONG THI BAY, XUAN CHINH NGUYEN, TUAN ANH NGUYEN, VINH NGOC NGUYEN, LE TRANG, VAN QUYNH PHAM, THI LIEN PHUONG NGUYEN, VAN TUAN DANG, HIEN VO VAN, QUANG NGUYEN, VU NGUYEN KHANG, GINGER BOTTORFF, SHERRY FLOYD, JESSICA GOLDBERG, MAXIM GUBCEAC, KELLI LANE, TRACEY LUM, RODNEY MOUZONE, ZAINEE JALLAL, BIN LI, PAN PAN CAO, MICHAEL MCEVILLEY, ION SOBOL, HASEEB ANJUM, WALESKA CAMACHO, ANJUM AKHTER, SUSAN RAGON, ALIFF SYUKRI HAMDAN, KIM HAI LONG, KHUYEN NGUYEN, ERIKA DEMETEROVA, ROSTISLAV ZHURAVSKIY, STEFAN DEMETER, SHAHBAZ HAIDER, VALENTINA RODRIGUEZ, CHANTELLE MELENDEZ, and DOE 28 d/b/a PANTHEREBOOK.COM,

Defendants.

LEWIS A. KAPLAN, District Judge:

Plaintiffs Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning

("Macmillan Learning"), Cengage Learning, Inc. ("Cengage"), Elsevier Inc. ("Elsevier"),

1

McGraw Hill LLC, formerly McGraw-Hill Global Education Holdings, LLC[1] ("McGraw Hill"), and Pearson Education, Inc. ("Pearson") (collectively, "Plaintiffs") initiated this action on November 13, 2019 against Doe Defendants. Compl., ECF No. 1. At the same time that they filed the Complaint, Plaintiffs filed an *Ex Parte* Application for Temporary Restraining Order, Order to Show Cause Why a Preliminary Injunction Should Not Issue, Order Authorizing Expedited Discovery, and Order Authorizing Alternative Service (the "Application"), which the Court granted on November 13, 2019. *Ex Parte* Order, ECF No. 3. Plaintiffs served the Doe Defendants by email with the original Complaint, Summons, *Ex Parte* Order, and papers filed in support of the Application. *See* Decl. of Service, ECF No. 6. After a show cause hearing, at which the Doe Defendants did not appear, the Court issued a Preliminary Injunction on December 10, 2019. Prelim. Inj., ECF No. 13. After conducting expedited discovery, Plaintiffs filed an Amended Complaint on June 11, 2020 (ECF No. 23) and a Second Amended Complaint on December 11, 2020 (ECF No. 78), naming as defendants Trung Kien Nguyen, Duy Anh Nguyen, Duong Thi Bay, Xuan Chinh Nguyen, Tuan Anh Nguyen, Vinh Ngoc Nguyen, Le Trang, Van Quynh Pham, Thi Lien Phuong Nguyen, Van Tuan Dang, Hien Vo Van, Quang Nguyen, Vu Nguyen Khang, Jessica Goldberg, Maxim Gubceac, Tracey Lum, Rodney Mouzone, Zainee Jallal, Bin Li, Pan Pan Cao, Michael McEvilley, Ion Sobol, Haseeb Anjum, Waleska Camacho, Anjum Akhter, Susan Ragon, Aliff Syukri Hamdan, Kim Hai Long, Khuyen Nguyen, Erika Demeterova, Rostislav Zhuravskiy, Stefan Demeter, Shahbaz Haider, and Doe 28 d/b/a pantherebook.com[2] (hereinafter,

---

[1] On January 1, 2020, McGraw Hill LLC became the successor in interest to McGraw-Hill Global Education Holdings, LLC.

[2] In the Amended Complaint, in connection with pantherebook.com, Plaintiffs named two persons who later claimed to be victims of identity theft. Accordingly, per agreement of the parties, Plaintiffs voluntarily dismissed them from the suit. In the Second Amended Complaint, Plaintiffs reverted the name of this Defendant, whose true identify remains unknown, to Doe 28 d/b/a pantherebook.com.

"Defendants").

Plaintiffs served the Amended Complaint and Summons on Defendants by email pursuant to the Court's June 17, 2020 and July 18, 2020 Orders allowing continued service by email (ECF Nos. 31 & 51), other than with respect to Defendants Zhuravskiy and McEvilley, whom Plaintiffs served on June 27, 2020 and August 31, 2020, respectively. Affid. of Service, ECF No. 44; Certificate of Service, ECF Nos. 53, 84. Plaintiffs served the Second Amended Complaint on Defendants by email on December 11, 2020, other than Defendants Zhuravskiy and McEvilley, whom Plaintiffs served on the same date by certified mail and email to counsel with consent, respectively. Certificate of Service, ECF No. 81. No Defendant filed an Answer or otherwise responded to the Complaint, Amended Complaint, or Second Amended Complaint.

On January 7, 2021 and March 15, 2021, the Clerk of Court entered a Certificates of Default as to Defendants. Certificates of Default, ECF No. 87. 90.

On May 12, 2021, Plaintiffs submitted a motion, a memorandum of law, and declarations in support of their request for a default judgment, a permanent injunction, and post-judgment relief ("Motion") against Defendants pursuant to, *inter alia*, Rules 55(b) and 65(d) of the Federal Rules of Civil Procedure. On September 8, 2021, Plaintiffs submitted a letter with a superseding Proposed Default Judgment, Permanent Injunction, and Post-Judgment Relief.

Having reviewed the Second Amended Complaint, Plaintiffs' papers filed in support of the Motion, and the entire record herein, the Court HEREBY FINDS that:

A.      Plaintiffs are higher education publishers. Plaintiffs' publications include physical and digital textbooks that are widely available in the United States to consumers and sold through direct sales channels and legitimate distributors and stores, including through online sales.

3

B.      Defendants own and/or operate websites through which they have infringed Plaintiffs' federally registered copyrighted works or derivative works identified on Appendix A hereto. Defendants' websites at issue in this action ("Infringing Sites") are identified on Appendix B hereto. Appendix B also lists Defendants' names, "Group" numbers if applicable, aliases, and email addresses as identified by Plaintiffs through expedited discovery. The Defendants in Groups 1 through 5, as identified on Appendix B, jointly operate their respective Infringing Sites and, therefore, are jointly and severally liable to Plaintiffs as set forth herein.

C.      Defendants have been properly served in this action with the Complaint, Amended Complaint, Second Amended Complaint, and Summonses;

D.      Because Defendants have not filed Answers or otherwise responded to the Complaint, Amended Complaint, or Second Amended Complaint or otherwise appeared in this action, the Clerk of Court entered default against Defendants on January 7, 2021;

E.      The Court has personal jurisdiction over Defendants pursuant to N.Y. C.P.L.R. §§ 302(a)(1) and (3) (and over Defendant Zhuravskiy pursuant to N.Y. C.P.L.R. § 301);

F.      Plaintiffs own or exclusively control the rights in copyright in and to their respective copyrighted works described on Appendix A hereto;

G.      Defendants have willfully infringed Plaintiffs' copyrights in connection with Defendants' reproduction and/or distribution of unauthorized digital copies of Plaintiffs' textbooks, and Defendants, therefore, are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*;

H.      Defendants' willful infringement of Plaintiffs' copyrights has caused Plaintiffs irreparable harm;

I.     As a result of Defendants' unlawful conduct, Plaintiffs are entitled to the entry of a final judgment and permanent injunction against Defendants.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rule of Civil Procedure 65(d) and the Copyright Act, that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from directly or indirectly infringing the copyrights owned or exclusively controlled by any of the Plaintiffs, or any parent, subsidiary, or affiliate of a Plaintiff, whether now in existence or later created ("Plaintiffs' Copyrights"), including any copyrighted work published under any of the imprints identified on Appendix C hereto.

Without limiting the foregoing, IT IS FURTHER ORDERED that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from engaging in any of the following acts:

1) Copying, reproducing, manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Copyrights without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities; and

2) Using, hosting, operating, maintaining, creating, providing, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, financial service, or social media platform to infringe or to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of Plaintiffs' Copyrights.

IT IS FURTHER ORDERED that after ten (10) business days following actual notice of this Order, the registries and/or the individual registrars shall transfer the domain names of all Infringing Sites listed in Appendix B to the ownership and control of Plaintiffs, through the

registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names.

IT IS FURTHER ORDERED that, pursuant to 17 U.S.C. § 504(c), Plaintiffs' request for statutory damages under the Copyright Act is granted, and Plaintiffs are awarded statutory damages against Defendants for their willful infringement as follows:

| Defendant(s) | Plaintiff(s) | Number of Works | Total Damages |
|---|---|---|---|
| Trung Kien Nguyen, Duy Anh Nguyen, Duong Thi Bay, Xuan Chinh Nguyen, Tuan Anh Nguyen, Le Trang, Vin Ngoc Nguyen, Van Quynh Pham, Thi Lien Phuong Nguyen, Van Tuan Dang, Zainee Jallal, Jessica Goldberg, Tracey Lum, Maxim Gubceac, Rodney Mouzone, Hien Vo Van, Quang Nguyen, Vu Nguyen Khang | All Plaintiffs | 21 | $3,150,000 |
| Bin Li, Pan Pan Cao | Cengage, McGraw Hill, Pearson | 3 | $450,000 |
| Haseeb Anjum, Waleska Camacho, Susan Ragon, Anjum Akhter | Cengage, Elsevier | 3 | $450,000 |
| Kim Hai Long, Khuyen Nguyen | Macmillan Learning, Pearson | 2 | $300,000 |
| Erika Demeterova, Rostislav Zhuravskiy, Stefan Demeter, Shahbaz Haider | Elsevier, McGraw Hill | 2 | $300,000 |
| Doe 28 d/b/a pantherebook.com | Cengage, Macmillan Learning, McGraw Hill | 4 | $600,000 |
| Michael McEvilley | McGraw Hill | 1 | $150,000 |
| Ion Sobol | Cengage, McGraw Hill, Pearson | 4 | $600,000 |
| Aliff Syukri Hamdan | Cengage | 1 | $150,000 |
| **TOTAL** | | | *$6,150,000* |

IT IS FURTHER ORDERED that, in accordance with the Federal Rules of Civil Procedure and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, and any such financial institutions, i.e., banks, payment processing companies, savings and loan associations,

credit card companies, credit card processing agencies, merchant acquiring banks, or other companies or agencies that engage in the processing or transfer of money and/or other assets ("Financial Institutions") who receive actual notice of this Order, ~~must~~ shall immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in accounts holding or receiving money or other assets of Defendants', or in which Defendants have an interest (with "Defendants" for purposes of this provision meaning those persons described by the names, aliases, and/or email addresses identified on Appendix B hereto), including but not limited to those accounts specified on Appendix D hereto ("Defendants' Accounts"), or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of, until such time as the judgment set forth herein is satisfied.

LAK

IT IS FURTHER ORDERED that the stay to enforce a judgment imposed by Federal Rule of Civil Procedure 62(a) is hereby dissolved, and Plaintiffs may immediately enforce the judgment set forth herein.

IT IS FURTHER ORDERED that in accordance with the Federal Rules of Civil Procedure and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, Financial Institutions holding currently restrained assets in Defendants' Accounts shall release such assets to Plaintiffs in partial satisfaction of the damages award set forth herein within ten (10) business days following actual notice of this Order.

IT IS FURTHER ORDERED that Defendants shall deliver to Plaintiffs for destruction all copies of Plaintiffs' textbooks, other copyrighted works, or derivative works thereof, that Defendants have in their possession, custody, or control, and all devices by means of which such copies have been created, pursuant to 17 U.S.C. § 503.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction over the parties and

the subject matter of this litigation for the purpose of interpretation and enforcement of this Permanent Injunction.

FINAL JUDGMENT is hereby entered in favor of Plaintiffs against Defendants Trung Kien Nguyen, Duy Anh Nguyen, Duong Thi Bay, Xuan Chinh Nguyen, Tuan Anh Nguyen, Vinh Ngoc Nguyen, Le Trang, Van Quynh Pham, Thi Lien Phuong Nguyen, Van Tuan Dang, Hien Vo Van, Quang Nguyen, Vu Nguyen Khang, Jessica Goldberg, Maxim Gubceac, Tracey Lum, Rodney Mouzone, Zainee Jallal, Bin Li, Pan Pan Cao, Michael McEvilley, Ion Sobol, Haseeb Anjum, Waleska Camacho, Anjum Akhter, Susan Ragon, Aliff Syukri Hamdan, Kim Hai Long, Khuyen Nguyen, Erika Demeterova, Rostislav Zhuravskiy, Stefan Demeter, Shahbaz Haider, and Doe 28 d/b/a pantherebook.com in the total amount of $6,150,000, as described above, plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.

It is SO ORDERED this 14th day of _October 2021_

_____
HON. LEWIS A. KAPLAN
United States District Judge

8

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 1 | Cengage | 3-2-1 Code It! | TX8774917 | pantherlibrary.net | Doe 28 d/b/a pantherebook.com |
| 2 | Cengage | Abnormal Child Psychology, 7th | TX0008559694 | ebookhunters.com | Aliff Syukri Hamdan |
| 3 | Cengage | Business Law: Texts and Cases, 13th | TX0007853365 | ebookair.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 4 | Cengage | Cornerstones of Managerial Accounting, 5th | TX0007409234 | librastyles.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 5 | Cengage | Mathematical Statistics with Applications, 7th | TX0006818719 | bookslite.com | Ion Sobol |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 6 | Cengage | Personality, 10th | TX0008766727 | ebookbros.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Vinh Hgoc Nguyen<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang<br>Haseeb Anjum<br>Waleska Camacho<br>Susan Ragon<br>Anjum Akhter |
| 7 | Cengage | Principles of Macroeconomics, 8th | TX0008815007 | duranbook.com<br>acetxt.com | Haseeb Anjum<br>Waleska Camacho<br>Susan Ragon<br>Anjum Akhter<br>Bin Li<br>Pan Pan Cao |
| 8 | Elsevier | Abeloff's Clinical Oncology, 5th | TX0006963339 | timplaza.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al., Case No. 19-cv-10524-LAK*

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 9 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | bookfreely.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang<br>Haseeb Anjum<br>Waleska Camacho<br>Susan Ragon<br>Anjum Akhter |
| 10 | Elsevier | Learning Radiology, 3rd | TX0007504912 | greatbuysmarket.net | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 11 | Elsevier | Robbins and Cotran Atlas of Pathology, 3rd | TX0007270040 | instant-reading.com | Erika Demeterova<br>Rostislav Zhuravskiy<br>Stefan Demeter<br>Shahbaz Haider |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 12 | Elsevier | White and Pharaoh's Oral Radiology: Principles and Interpretation, 8th | TX0008710100 | timplaza.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 13 | Macmillan Learning | Abnormal Psychology, 9th | TX0008034610 | novebay.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 14 | Macmillan Learning | Fundamentals of Abnormal Psychology, 8th | TX0008336543 | pantherebook.com | Doe 28 d/b/a pantherebook.com |
| 15 | Macmillan Learning | Introduction to the Practice of Statistics, 9th | TX0008391409 | elibclass.com | Kim Hai Long<br>Khuyen Nguyen |
| 16 | Macmillan Learning | Lehninger Principles of Biochemistry, 6th | TX0007632681 | digittextbook.com<br>panthertextbooks.net | Anthony Torresi<br><br>Doe 28 d/b/a pantherebook.com |
| 17 | McGraw Hill | A First Look at Communication Theory, 10th | TX0007923847 | acetxt.com | Bin Li<br>Pan Pan Cao |
| 18 | McGraw Hill | Auditing and Assurance Services, 10th | TX0008496216 | bestbookz.myshopify.com | Michael McEvilley |
| 19 | McGraw Hill | Cost Management: A Strategic Emphasis, 7th | TX0007634326 | pantherebooks.net | Doe 28 d/b/a pantherebook.com |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 22 | McGraw Hill | Drugs, Society & Human Behavior, 16th | TX0008360596 | w3ebook.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 23 | McGraw Hill | Essentials of Contemporary Management, 7th | TX0008544280 | ebookmore.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 24 | McGraw Hill | Essentials of Corporate Finance, 9th | TX0008349025 | megatext4u.com | Erika Demeterova<br>Rostislav Zhuravskiy<br>Stefan Demeter<br>Shahbaz Haider |
| 25 | McGraw Hill | Essentials of Negotiation, 6th | TX0006413160 | bookslite.com | Ion Sobol |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 26 | McGraw Hill | General Urology, 19th | TX0007636101 | ebookbots.com (formerly ebookair.com) | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 27 | McGraw Hill | Macroeconomics, 21st | TX0008626939 | bookslite.com | Ion Sobol |
| 30 | McGraw Hill | Marketing, 7th | TX0008778862 | aonksy.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.*, Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 31 | McGraw Hill | Product Design and Development, 5th | TX0007373766 | lightstudent.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 32 | McGraw Hill | Strategic Management: Concepts, 3rd | TX0008354985 | ebookduck.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 33 | McGraw Hill | The Six Sigma Handbook, 4th | TX0007896395 | Etextbooko.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 30 | Pearson | Campbell Biology, 11th | TX0008472354 | ebooksec.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 31 | Pearson | Campbell Biology: Concepts & Connections, 8th | TX0007883763 | bookslite.com | Ion Sobol |

**APPENDIX A**

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al., Case No. 19-cv-10524-LAK*

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 32 | Pearson | Developing Management Skills, 9th | TX0008104703 | ebookour.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 33 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | elibcenter.com | Kim Hai Long<br>Khuyen Nguyen |
| 34 | Pearson | Horngren's Cost Accounting, 16th | TX0008469320 | gloomall.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,* Case No. 19-cv-10524-LAK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 35 | Pearson | Human Anatomy & Physiology, 2nd | TX0008592237 | collegesclass.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 36 | Pearson | Introduction to Managerial Science, 11th | TX0007509751 | acesmalls.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |
| 37 | Pearson | Police Administration: Structures Process and Behavior, 9th | TX0008524064 | acetxt.com | Bin Li<br>Pan Pan Cao |

APPENDIX A

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al. v. Trung Kien Nguyen, et al.,  Case No. 19-cv-10524-LAK*

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE(S) | DEFENDANTS |
|---|---|---|---|---|---|
| 38 | Pearson | Understanding and Managing Diversity: Readings, Cases, and Exercises, 6th | TX0007936085 | etextworld.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Le Trang<br>Vin Ngoc Nguyen<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Zainee Jallal<br>Sherry Floyd<br>Jessica Goldberg<br>Tracey Lum<br>Maxim Gubceac<br>Ginger Bottorff<br>Kelli Lane<br>Rodney Mouzone<br>Hien Vo Van<br>Quang Nguyen<br>Vu Nguyen Khang |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al, Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| 1 | Duong Thi Bay | A C Barreira | acesmalls.com | 24hloading@gmail.com | abcshop.shop |
| | Duy Anh Nguyen | A J W Gusthoff | aonsky.com | adamsjenny5414259@gmail.com | acesmalls.com |
| | Hien Vo Van | Adrian Colar | bookfreely.com | A.delfineimogen52021@Gmail.Com | alleboooks.com |
| | Jessica Goldberg | Adrienne A Zwirn | collegeclass.com | Admin@Aeonsky.Com | allebooksdigital.com |
| | Le Trang | Alana Wilson | ebokair.com | admin@aeonskys.com | allebooksky.com |
| | Maxim Gubceac | Alejandro Cartagena | ebookbros.com | admin@aonsky.com | audiobooko.com |
| | Quang Nguyen | Alex J Santiago | ebookduck.com | admin@babyIxcools.com | audiobookos.com |
| | Rodney Mouzone | Alex Roberts | ebookmore.com | admin@bestdcollege.com | audiobookso.com |
| | Thi Lien Phuong Nguyen | Alexander Gonzalez | ebookour.com | admin@bigfishly.com | audioxo.com |
| | Tracey Lum | Alexander K Emery | ebooksac.com | Admin@Capluxa.Com | bestmalls.com |
| | Trung Kien Nguyen | Alexander Roque | etextbooko.com | admin@cuplaza.com | betextbook.com |
| | Tuan Anh Nguyen | Allison Shaw | etextworld.com | admin@deals06s.com | bigsio.com |
| | Van Quynh Pham | Amanda Bellamy | gloomall.com | admin@emonster.us | bxtextbook.com |
| | Van Tuan Dang | Amber Lindsey | greatbuysmarket.net | admin@enoskys.com | bookdata.club |
| | Vinh Ngoc Nguyen | Amber Thi Ta | librastyles.com | admin@konmessi.com | bookfinn.us |
| | Vo Nguyen Khang | Amy Gonsalves | lightsstudent.com | admin@lxokools.com | bostemalls.com |
| | Xuan Chinh Nguyen | Amy Work | novebay.com | admin@mbappeclub.com | bossiva.com** |
| | Zainee Jallal | Andrea Shantelle Castro | timplaza.com | admin@mbappeslbocs.com | cangazestudy.com |
| | | Andrew Cossar | w3ebook.com | admin@mbappeshop.com | chiogak.com |
| | | Andrew Mcgrath | | admin@uahiboo.com | chrisebook.com |
| | | Andrew Neff | | admin@nfocus.com | chrisebooks.com |
| | | Andrew Richardson | | admin@nfocus.us | cubookly.us |
| | | Angela Deanolf | | admin@onbikcar.com | doc-check.net |
| | | Angela Harper | | admin@onestarks.com | ebookclass.com |
| | | Angela Miller | | admin@onskys.com | EBookClouds.com** |
| | | Angela Renteria | | Admin@Pricessktool.Us | ebooklovers.us |
| | | Angela Viar | | admin@princesskool.us | ebookonow.com |
| | | Anisha Saleh | | admin@raeezi.com | ebookonow.com |
| | | Anjum Nurudin | | admin@spyhitech.com | ebookso.com |
| | | Anna Margaret Fallon | | admin@style24h.com | ebooksold.com |
| | | Anna Margaret Fallon | | admin@teeeagle.com | ebooksonow.com |
| | | Annie Y Pak | | admin@romahaws.com | ebookspaces.com*** |
| | | Anthony Deserto | | admin@vnistock.com | ebookvaultstore.com |
| | | Anthony Goldman | | admin@vroom.us | ebookvision.com |
| | | Anthony Joseph Garcia | | admin@willisky.com | ebookwai.com |
| | | Anthony Robles | | admin@wondermens.com | ebookwave.com |
| | | Ashley Arnel | | admin@zoomoons.com | ebookzoom.com |
| | | Ashley Edwards | | adrianbyharker1wjl@yahoo.com | ecebook.com** |
| | | Ashley I Luke | | Adrianamarlena52799@Gmail.Com | etextbookso.com |
| | | Ashley Lawrenson | | A.ftnovic1875248@Gmail.Com | etextbooksto.com |
| | | Ashley Wade | | aidavrymaz262@yahoo.com | evomalls.com** |
| | | B F Richards | | albertmarshallngtw@gmail.com | futurebookshop.com |
| | | Bach Han | | aleshlabergmar413@yahoo.com | genhawks.com |
| | | Bach Han Trong | | Alexanderkenney@Hot-Shot.Com | genotalcolleges.com |
| | | Bach Trong | | alexandralluciano639@yahoo.com | girlshop.life |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Bajaj Jaspal | | Alicesgreeny7@Gmail.Com | gbokstore.com |
| | | Ban Le Oanh | | Alisadieya40682@Gmail.Com | gusebook.com |
| | | Barbara Jane Thomas | | Alisonasharp321@Gmail.Com | hawkvio.com |
| | | Bassam Mohd Abdi | | allen1bmendoza232zy@yahoo.com | hayatebooks.com |
| | | Bay Duong Thi | | allen3bmendoza232zy@yahoo.com | kkingold.com |
| | | Becky Jo Marston | | Allensshermans543@Gmail.Com | rrollgold.com |
| | | Bestbuys | | alletextbookscom@gmail.com | izonoteam.com |
| | | Beth Gaucin | | allidalamasmcquaryw7isg@gmail.com | jolostore.com** |
| | | Beth Salter | | Alyeeshayla18215@Gmail.Com | kkstores.store |
| | | Bednaail E Vincy | | amazonforest@protonmail.com | ladyshopy.com |
| | | Bintou Soumahoro | | AmeliaYYwoods2X3KG@Yahoo.Com | labbooklibrary.com |
| | | Blake Richard Warren | | ameliadrinalonf8jo@gmail.com | librarygift.us |
| | | Blossomstore | | Amyclbong0106@Dapmail.Net | libraryplace.us |
| | | Boobsanh Niuchyoo | | amyhorrun1@protonmail.com | lilylibrary.us |
| | | Brandi Hope | | amamg6ctrly06yfsfp@gmail.com | linasecret.com |
| | | Brandon Edc | | andredowamz2a1z1@yahoo.com | lotsmall.com |
| | | Breanna Wheeler | | Anh.Cuong1438@Gmail.Com | mallloo.com |
| | | Brian Ednie | | anhngu42914@gmail.com | mdlliums.com |
| | | Brian Mitz | | Anhvo511901@Gmail.Com | megarexbook.com |
| | | Brittany Arrowood | | annamaricolloy4xuahirarer@gmail.com | moxashops.com |
| | | Brittney Koons | | Annbertha60955@Gmail.Com | mybooksbtyle.us |
| | | Bruce Spiridonoff | | arnie3rmichols29ywa@yahoo.com | noamalls.com** |
| | | Bui Minh Trang | | Anntiedames892@Gmail.Com | oscarmalls.com** |
| | | Bui My Hanh | | annanh321472@gmail.com | oxoque.com |
| | | Bui Quang Dat | | antbooyantom66@gmail.com | pinkystyles.com |
| | | Bui Thi Thu Ha | | antonio7lkennedy21y9l@yahoo.com | priceaistore.com** |
| | | Caitlin Moloney | | annanzozdnardo612@gmail.com | seabook.us |
| | | Cameron Jordan Goheen | | Avethaadtan56246@Gmail.Com | shcellas.com** |
| | | Can Minh Hiep | | arciansburn451@yahoo.com | sinrtarts.com |
| | | Candace N Smith | | Arnold7TWdavidteo24Gua@Yahoo.Com | stingmall.com** |
| | | Cao Thi Quynh Lan | | Arnoldtion48161@Gmail.Com | teespops.com** |
| | | Cardilio Nicholas Charles | | arthur7ddouglas2djgf@yahoo.com | tileiva.com |
| | | Carina Wilhite | | Ashleysbakery3@Gmail.Com | togrnarts.com |
| | | Carla Campbell | | Aubertalusa14100@Gmail.Com | ucon.institute |
| | | Carol A Zerniak | | aubreyphineas@protonmail.com | valetiehoptop.com** |
| | | Carol Phillip | | Audiobookocom@Gmail.Com | villceva.com |
| | | Carol Sawyer | | Aw1965868@Gmail.Com | violetmalls.com |
| | | Caroline Nasir | | backhtien30@gmail.com | villbrabook.us |
| | | Carolyn Leimeister | | Baileysbrendas@Gmail.Com | winterstyle.com |
| | | Carrol Isaac | | Baileysbrendas49@Gmail.Com | yrel.xyz |
| | | Catherine Zanetis | | BajajJJaspal@Rosegolly.Com | zzbookdaily.us |
| | | Chad Hatfield | | Bailiyogpiwim@Gmail.Com | |
| | | Challis Catherine Larson | | baltimorelariey0j@gmail.com | |
| | | Chamelva Ayers | | banostarlol35643@gmail.com | |
| | | Changling Zhang | | bangrapo301694@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Chantal Johnson | | Barrettyabela2@Gmail.Com | |
| | | Chantelle Humbles | | Barry67henry2Ecoq@Yahoo.Com | |
| | | Chaudra Hern | | baseline114@protonmail.com | |
| | | Charles Binau | | Baumerangela44332k65@Gmail.Com | |
| | | Charles Eaves | | BeckyDDberry2Stcmk@Yahoo.Com | |
| | | Charles Richard Zornes | | Bellyjessicas65@Gmail.Com | |
| | | Charles S Green | | Belviatiberina82548@Gmail.Com | |
| | | Charles Whitaker | | beng.mark89@gmail.com | |
| | | Chauncey Taylor | | benjamin04kuh462@gmail.com | |
| | | Chemaick Crockett | | 3kennetymancy@Gmail.Com | |
| | | Chin Nguyen | | bentleyewing378246@gmail.com | |
| | | Chinh Xuan Nguyen | | bentsuchimoto@gmail.com | |
| | | Chloe A Morgan | | Berrymarshelia8@Gmail.Com | |
| | | Chloe Chandler | | bestthingstore@gmail.com | |
| | | Chloe Sanchez | | Beth1NhardKvcy@Yahoo.Com | |
| | | Chris Mangione | | bethanygilmarshalih9@gmail.com | |
| | | Christian M Marshall | | Beyfinaly@Gmail.Com | |
| | | Christina Glaze | | Bishopcrosales59276@Gmail.Com | |
| | | Christina Newman | | Bisshavi@Gmail.Com | |
| | | Christophe James Ayers | | Blue@Shopvba.Com | |
| | | Christopher James Ayer | | Bobhydohstia98384@Gmail.Com | |
| | | Christopher Morton | | bonnerburke395@gmail.com | |
| | | Christopher Newby | | brett6glovz2aj2m@yahoo.com | |
| | | Christopher Scott Burges | | Bonniesbryanto536@Gmail.Com | |
| | | Ciersy Prather | | Bowmanyeloises@Gmail.Com | |
| | | Ciersyn Evans | | Bradysmaeky@Gmail.Com | |
| | | Chrystal Kenerry | | brandadnacshi@gmail.com | |
| | | Cindy Cardinal | | brendaphelze67214@gmail.com | |
| | | Cindy Cutrona | | brent1ialverez21915@yahoo.com | |
| | | Cindy S Cardinal | | brhrunrchid@gmail.com | |
| | | Clarissa Baugbog | | Brian7Jsnyder22Vcy@Yahoo.Com | |
| | | Claudia Wallace | | brockphelan190@yahoo.com | |
| | | Clay B Bates | | Brown.Sregenas2108@Gmail.Com | |
| | | Clothes To Kids Inc | | Brownabloy45325@Gmail.Com | |
| | | Colin Mock | | Brownaoditha@Gmail.Com | |
| | | Cong Luu Xuan | | bruce3ycruz2ktzr@yahoo.com | |
| | | Connie Ludwig Zehring | | bujbahal168193@gmail.com | |
| | | Cornel Bordillo | | buizniithtrang2403@gmail.com | |
| | | Cortney Nickel | | bulvainanh864696@gmail.com | |
| | | Courtney Luckenbill | | buoltuol22l0988@gmail.com | |
| | | Craig Brenneman | | Busztanelo@Gmail.Com | |
| | | Cupcakes Merritt | | calistathoye99162@yahoo.com | |
| | | Curtis Emerson | | Callidasidonia119948@Gmail.Com | |
| | | Dale Tisdale Zorn | | cananhboch11@gmail.com | |
| | | Daleigh Southworth | | capitolinatokareva423@gmail.com | |

Page 3 of 23

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Damian Reed | | carey bryab408@gmail.com | |
| | | Dana Clinton | | Carmahartlehaughtambrosiocrwh@Gmail.Com | |
| | | Dana Shawn | | CaroleI.Jhale38Tau@Yahoo.Com | |
| | | Dang Van Tuan | | carolinenasir445@gmail.com | |
| | | Daniel Reid | | CarolsawyerI@Hotmail.Com | |
| | | Daniel Riley | | CarrcillyJ8466@Gmail.Com | |
| | | Daniel Scott | | cashback1@dupmail.net | |
| | | Daniel Sheldon | | cassandragregory772@yahoo.com | |
| | | Danielle I. Thomas | | Cassandrawattsy815@Gmail.Com | |
| | | Danyell Zamora | | Cassondragertrud44506@Gmail.Com | |
| | | David Chaves | | Castilloswilitrda@Gmail.Com | |
| | | David Cooksey | | Cavivule@Gmail.Com | |
| | | David George Zarnowski | | Caylavonnadenpate0@Gmail.Com | |
| | | David J Eno | | cetabeatriz1222@gmail.com | |
| | | David Jackson | | Cf093217@Gmail.Com | |
| | | David Lee Mundy | | chad6nlawrenceczrob@yahoo.com | |
| | | David Liao | | chamehwayersz02@gmail.com | |
| | | David Martin | | chandreteschai7239@gmail.com | |
| | | Deann Nolt | | Chapmanclemons59576@Gmail.Com | |
| | | Deborah Flannel | | Charisemosgene81735@Gmail.Com | |
| | | Demetrius Davis | | chasebucanh@gmail.com | |
| | | Dennis Joseph Zurinsky | | chirtong0918@gmail.com | |
| | | Derrick Potts | | chintgail9@gmail.com | |
| | | Desiree Crump | | chinh.greptech@gmail.com | |
| | | Devon Jackson | | Chinhnguyenxuan88@Gmail.Com | |
| | | Dewayne Edwards | | caloechandler45@protonmail.com | |
| | | Diana Dijsaolo | | chrismangione1229@gmail.com | |
| | | Diana Rau | | Christeanjerrilyn2046@Gmail.Com | |
| | | Dinh Hung Khong | | Chubooson30377@Gmail.Com | |
| | | Dionne Lindo Elliott | | Chukicuhoa96201@Gmail.Com | |
| | | Direct Concept Ltd | | Chungcopangr68648@Gmail.Com | |
| | | Đỗ Chí Vinh | | cicelyfarraz549@yahoo.com | |
| | | Do Hong Nam | | Cinddynrica7551@Gmail.Com | |
| | | Dolores A Zarezuba | | cinx@annaxu.us | |
| | | Dolores B Zareno | | Chairclmber1726@Gmail.Com | |
| | | Dolores Virginia Zaremba | | claudia1pjeamings2nw81@yahoo.com | |
| | | Dominic Hocking | | clayaoayu@yahoo.com | |
| | | Donald M Zoromski | | clyde7zcarlson2iw9r@yahoo.com | |
| | | Donald R Zorn | | cobbs5655r7mibia1444@gmail.com | |
| | | Dong Dinh Tran | | CodlasisicI6727@Gmail.Com | |
| | | Dong Nguyen | | cody9vrmnoz11rig@yahoo.com | |
| | | Donghyun Kim | | colbecd5scurl6s2i4sx@yahoo.com | |
| | | Donte Rob Robinson | | constancofchsntttoa2o0m@yahoo.com | |
| | | Dorrice Lynch | | ConstancofcNsutton2O0Ru@Yahoo.Com | |
| | | Dorothy Shalek | | contac@teal3s.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Douglas Carlyle Zarm | | contact@ploomail.com | |
| | | Dr. Michael Rau | | contact@noamalls.com | |
| | | Diane Kilts | | contact@oscarmalls.com | |
| | | Dunlop Graeme Robert James | | Coopersuzy32@Gmail.Com | |
| | | Duyet Ngoc Nguyen | | Copljyadttt@Gmail.Com | |
| | | Dylan L Isaiulewicz | | coreyboliverznauo@yahoo.com | |
| | | Ebony L Hampton | | corysclwanbelckmarnerdtopps@gmail.com | |
| | | Eco Eco | | Courtney7Xboyd23W2G@Yahoo.Com | |
| | | Ecoteam | | cpalak.paying@hotmail.com | |
| | | Eddie Hawkins | | Crcane129@Gmail.Com | |
| | | Edeltraud C Zirnheld | | cynthiabernabestraw@gmail.com | |
| | | Eduardo Armanez | | darnaimreed1102@gmail.com | |
| | | Edward Colon | | danashawn11@protonmail.com | |
| | | Edward Hu | | danashawn22@gmail.com | |
| | | Eileen Worden | | dangief6013@gmail.com | |
| | | Elisabeth Taylor | | Dangtran0224@Gmail.Com | |
| | | Elizabeth Ayala | | dangtran701364@gmail.com | |
| | | Elizabeth Feliciano | | Dangvannhuabat100t@Gmail.Com | |
| | | Elizabeth Leblanc | | Dangvanron1000t@Gmail.Com | |
| | | Elizabeth Plaatino | | Dangvanvem1008@Gmail.Com | |
| | | Elvera Ramirez | | dangviethang1704@gmail.com | |
| | | Emily Caldwell | | Dangva40135t@Gmail.Com | |
| | | Emily J Wiemers | | DanielleELazenation118@gmail.com | |
| | | Emily R Caldwell | | danielrobinson584839@gmail.com | |
| | | Eric Dutton | | Dapchannhun7256@Gmail.Com | |
| | | Eric Reece | | darrar5cford1i054@yahoo.com | |
| | | Erica Dusov | | darwincanteil328@yahoo.com | |
| | | Erica Leblanc | | dashuongitende@gmail.com | |
| | | Erik Darling | | Dajblstore@Gmail.Com | |
| | | Erik Holmberg | | datunharirng@gmail.com | |
| | | Erin Fagan | | davidbeckam35432@gmail.com | |
| | | Erin Hebert | | davidellingmatakadfp@gmail.com | |
| | | Erin L Timmons | | DavidMMoseley118@gmail.com | |
| | | Estanislao J Acosta | | dawvaspaoi1@gmail.com | |
| | | Evan Bowling | | Dawsonrocha69631@Gmail.Com | |
| | | Evelyn A Zerin | | Dearly141@Gmail.Com | |
| | | Ezra Meginnis | | dcrlchfiekl06@gmail.com | |
| | | Farid Zaharan | | Ddtcemillliscnt41127@Gmail.Com | |
| | | Faris Khoury | | DeannahDncalI384Uu@Yahoo.Com | |
| | | Felicia Mancuso | | deborahflannel026d@gmail.com | |
| | | Felicia Vontessa Catchings | | Deborabocolemans602d@Gmail.Com | |
| | | Felicity Little | | Deloresywolfit@Gmail.Com | |
| | | Firth Imogen | | dcnmbikller143@yahoo.com | |
| | | Fishman Arthur Peter | | dcrrickpotts886@gmail.com | |
| | | Franchesca Prater | | devonjacksonforever@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Francine G Sisco | | diana9vrwells1gh8f@yahoo.com | |
| | | Francisca Paulin | | dianaclarkson984@gmail.com | |
| | | Francisco G Rivera | | dianasgriffins585@gmail.com | |
| | | Frank John Zaremba | | diepxlou567024@gmail.com | |
| | | Fred Woodie | | dinhhung111189@gmail.com | |
| | | Frederick Killheffer | | dinhly554724@gmail.com | |
| | | Frederick S Ziamo | | doziminhkhoaitay87@gmail.com | |
| | | Gabriela Pintienta | | doamanhkhua069@gmail.com | |
| | | Gail Yvonne Hannah | | docdacai727183@gmail.com | |
| | | Gary Haralla | | dohongman29051987@yahoo.com | |
| | | Gary Lee Zoerner | | dolores4sgriffinh21497@yahoo.com | |
| | | Gary Prigmano | | domanhcuong530376@gmail.com | |
| | | Gaylia Pennington | | domtilpeace266@yahoo.com | |
| | | George Golaszewski Peter | | donakdraniklonalo651@yahoo.com | |
| | | Georges Lindsey Zorn | | dongdhoidanthe@gmail.com | |
| | | Ghory Leah Katherine | | Donnaruben.Bauer2@Gmail.Com | |
| | | Gia Loc Pham | | Donnarubenbauer2@Gmail.Com | |
| | | Gia Loc Pham | | Dorisegmovorca31434@Gmail.Com | |
| | | Gina Dacayanan | | Doroteaorluc75773@Gmail.Com | |
| | | Gina Sigmon | | dothienluong313211@gmail.com | |
| | | Ginger Bottorff | | Douglaseojaraty@Gmail.Com | |
| | | Ginger Bottorff | | douthidennis2@gmail.com | |
| | | Graham Veronica Ann | | Dovanthang1977K@Gmail.Com | |
| | | Greabuys | | ducdacdon1357@gmail.com | |
| | | Greg Johnson | | dungtuyphra5189@gmail.com | |
| | | Gregory Greider | | duongnonmanh586@gmail.com | |
| | | Gwendolyn Hess | | duyanh_pt@yahoo.com.vn | |
| | | Hiali Marion Janis | | duyhoangbanh486@gmail.com | |
| | | Hamid Rafiq | | dv604@york.ac.uk | |
| | | Hamza Belli | | Dyancelina48302@Gmail.Com | |
| | | Han Bach Trong | | ebookclouds.com@gmail.com | |
| | | Hannah Morton | | ebookmore@gmail.com | |
| | | Hansen Peter Orthmann | | ebookour@gmail.com | |
| | | Harold Weaver | | ebooksec.com@gmail.com | |
| | | Havan Steven | | Ebooksforclass@Gmail.Com | |
| | | Heather E Centeno | | ebookspaces.com@gmail.com | |
| | | Heather Hand | | ebookuno.com@gmail.com | |
| | | Heather Taylor | | edgarsw705@gmail.com | |
| | | Henry Bui | | eileen6ifrazier2hv7r@yahoo.com | |
| | | Herman Motley | | ehainesgaraq3x3@yahoo.com | |
| | | Hien Duong Thi | | elainewstein83@gmail.com | |
| | | Hoa Duong Thi | | elainewstein832@gmail.com | |
| | | Hoang Quan Vu | | Ethagleichnergret14@Gmail.Com | |
| | | Holly Mashburn | | eiverarmiroe0308@gmail.com | |
| | | Hong Thi Dang | | elwandakeresablelt6le@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kian Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | Howard E Baker | | | embietsaodc1638@gmail.com | |
| | Hye Suk Lee | | | emcuanhnhau587@gmail.com | |
| | Hyeran Yung | | | Emilynmanselms45115@Gmail.Com | |
| | I K S Shallal | | | emplicenhanh1589@gmail.com | |
| | Ifeoluwa M Adewale | | | Epay@Vinmart.Us | |
| | Isaac Northrop | | | erts4skelley2nbz@yahoo.com | |
| | Isabel Pearl Zoerner | | | ertspendergra8025@gmail.com | |
| | Isabella Jessica | | | ernest5yboyuZhtl8@yahoo.com | |
| | Iulian Popa | | | crufsb.654.55uyraf@gmail.com | |
| | J R Harding | | | etextbookco@gmail.com | |
| | Jackie Hamilton | | | Ehelilnlyndsie2389t6@Gmail.Com | |
| | Jaclyn Kurasz | | | eugauc49peters1bkqn@yahoo.com | |
| | Jacob C Erdman | | | Evanbrown77839@Gmail.Com | |
| | Jacqueline A Sandahl | | | Fainr739@Gmail.Com | |
| | James Hunt | | | Fanechkapandora5909j@Gmail.Com | |
| | James Scott Stead | | | Farnneybillast822@Gmail.Com | |
| | Jamie Morostow | | | fastbookservice@protonmail.com | |
| | Jamie R Frierth | | | fayo4hspcancer2fbvn@yahoo.com | |
| | Jan Stohler | | | Fdw@Kengcoin.Com | |
| | Jane Watson | | | farm599valentin09@gmail.com | |
| | Jane Kang | | | Ferneannadinas3377t6@Gmail.Com | |
| | Janet Marie Lee | | | Fgygirtbyst@Gmail.Com | |
| | Janet Marie Nicodemus | | | finleyfumwrightgrx@gmail.com | |
| | Janet Sue Zorn | | | Fishtmicheal j800@Gmail.Com | |
| | Janice Bellinger | | | florence3jgarner21p52@yahoo.com | |
| | Jaroslaw Zaremba | | | Floridelucia16831@Gmail.Com | |
| | Jasjit Smith | | | fluwersturner767@gmail.com | |
| | Jason Redd | | | Flynneunice9569634@Gmail.Com | |
| | Jason Sharpe | | | fontenoth6@gmail.com | |
| | Jay King | | | Fordluz7399356@Gmail.Com | |
| | Jeawan Park | | | francisco7wgriffith29cvo@yahoo.com | |
| | Jefferson Dalva | | | Frankallen233@Gmail.Com | |
| | Jeffery Swisher | | | fredcarle2017@yahoo.com | |
| | Jeffrey Pleasants | | | Freyvoget@Dupmail.Net | |
| | Jeffrey Shoemaker | | | fv1827@essex.ac.uk | |
| | Jennifer  L Steele | | | Gabrielapaulina14100@Gmail.Com | |
| | Jennifer A Gillespie | | | gene0jhenry2018x@yahoo.com | |
| | Jennifer A Paulson | | | gene1hberry2wv6w@yahoo.com | |
| | Jennifer Blevins | | | gene3hberry2wv6w@yahoo.com | |
| | Jennifer Collee | | | geepetsupply@gmail.com | |
| | Jennifer Dawn Iddings | | | georgia2gzfisus@gmail.com | |
| | Jennifer Foley | | | geepesupply@gmail.com | |
| | Jennifer Mead | | | giahuhnhandhung@gmail.com | |
| | Jennifer Paulson | | | giongaibig@gmail.com | |
| | Jennifer Schultz | | | goldenpuffetthomasesvz60@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Jennifer Spicer | | goodmaryjanetteb2@gmail.com | |
| | | Jennifer Thomas | | Goodluexseabrook9A20@Gmail.Com | |
| | | Jenny C Davis-Tindall | | Gordonaleany3@Gmail.Com | |
| | | Jerrad Brian Gilbert | | greatbuysmarkez7@gmail.com | |
| | | Jerry J Irwin | | Greeryores01@Gmail.Com | |
| | | Jessica Burger | | greg0bkim20bhd@yahoo.com | |
| | | Jessica D Holloway | | gregSudyrd28s57@yahoo.com | |
| | | Jessica Hunsucker | | Greg6Bkim291hd@YAhoo.Com | |
| | | Jessica L Brown | | gregory0wchapman2e5z@yahoo.com | |
| | | Jessica Sue Chavez | | gregory9xlawrencel1z5l@yahoo.com | |
| | | Jessica Tackett | | gregcry9faustilijij3o@yahoo.com | |
| | | Jessystore | | guerrecoaaseys880@gmail.com | |
| | | Jesus Vega | | Hading492374@Gmail.com | |
| | | Jim Scharen | | halhanhien326656@gmail.com | |
| | | Jimmy Jordan | | halhanhien326656@gmail.com | |
| | | Jing Hong Chen | | halhong282277@gmail.com | |
| | | Jodi Martin | | Haihu31229@Gmail.Com | |
| | | Jodie Farkas | | halc343931@gmail.com | |
| | | Joe   Sykes | | Halisbro@Gmail.Com | |
| | | Joe Bradtke | | hammoodhgerals54@gmail.com | |
| | | Joe Sykes | | Hendersonassusano36@Gmail.Com | |
| | | John M Zaronias | | hamptonbrubyc51@gmail.com | |
| | | John Pasquale Santone | | hansontylers0660@gmail.com | |
| | | John Phillips | | harry4zehaw2xmyt@yahoo.com | |
| | | John Cloud | | Hatbi393193@Gmail.Com | |
| | | John Edward Zahringer | | Havobett@Gmail.Com | |
| | | John Gormley | | hazel3sgutierrez2laup@yahoo.com | |
| | | John James Zoman | | Hendersonassusano36@Gmail.Com | |
| | | John M Zaronias | | Henshaw06@Gmail.Com | |
| | | John Pasquale Santone | | Herenamme@Gmail.Com | |
| | | John Phillips | | Hezaicot@Gmail.Com | |
| | | John Syka | | Hgprsu@Gmail.Com | |
| | | Johnbanry Keen | | Hilda5Cxunton2Xrdim@Yahoo.Com | |
| | | Johnny Jenkins | | Hillydebras@Gmail.Com | |
| | | Jonathan Carter | | hconghoang348037@gmail.com | |
| | | Jonathan Hinkle | | hoanghanvu606513@gmail.com | |
| | | Jonathan Hooper | | Hoanglua381731@Gmail.Com | |
| | | Jonathan Porter | | Hoangly412339@Gmail.Com | |
| | | Jose Falcon | | Hoangphung282505@Gmail.Com | |
| | | Jose Ocasio | | holliaspotwooddadon94@gmail.com | |
| | | Joseph Palermo | | hollymashburn72@gmail.com | |
| | | Joseph Ryan Ragland | | Holmanmichael60561@Gmail.Com | |
| | | Josh Gilman | | hongkieu23924@gmail.com | |
| | | Joshua Lerch | | Hongockdanh81625@Gmail.Com | |
| | | Joshua Skirmer | | Hongthuy432580@Gmail.Com | |
| | | Joya Afi Madad | | hopkinsomai119956@gmail.com | |

Page 8 of 23

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Joyce Henderson | | Hopkinsramsey72321@Gmail.Com | |
| | | Judith A Zuranski | | hosonrboong229513@gmail.com | |
| | | Judith Lynn Zernov | | Huiaooisere@Gmail.Com | |
| | | Julia Ann Ziering | | Htuynhmanhuan17815@Gmail.Com | |
| | | Julia Fullam | | info@cat-collectibles.com | |
| | | Julia Hall | | info@direct-concept.ltd | |
| | | Julia M Askey | | info@discobuy.com | |
| | | Julie Atencio | | info@greatbuysmarket.net | |
| | | Juliet Hall | | info@johnsonriley.com | |
| | | Justin Hollister | | info@lol-gift.com | |
| | | Justin M Meyer | | info@luxca-usa.com | |
| | | Justin Martinez | | info@tsescan.com | |
| | | Justin R Herring | | info@valerishoptop.com | |
| | | Karen E Zierer | | info@vicro1.com | |
| | | Karl Lee Zmich | | injuezacar@mail2roy.com | |
| | | Katherine Jorgenson Weir | | innovationtools.jsctpt@gmail.com | |
| | | Katheryn Roach | | isabelm1260@gmail.com | |
| | | Kathleen Megan Roberts | | iwallpapers.mobi@gmail.com | |
| | | Kathleen Sheffron | | lyanmac504826@Gmail.Com | |
| | | Kathy Mocomb | | jacicamedinarw4cl@yahoo.com | |
| | | Kathy Perkins | | jackiehamilton842@gmail.com | |
| | | Keesha M Whitman | | jackpayno945@gmail.com | |
| | | Kei Anna | | jacobesswllace@gmail.com | |
| | | Keilla Brickson | | JanieSShurke2Drowh@Yahoo.Com | |
| | | Keith Andreozzi | | janieconfontliar@gmail.com | |
| | | Kelli Lane | | jasmino9mgrahamto@gmail.com | |
| | | Kelli Tyler | | jasonredd0609@gmail.com | |
| | | Kelly Gerlach | | jaysscollectioncontact@gmail.com | |
| | | Kelly Jean Granatir | | Jazminlobros85168@Gmail.Com | |
| | | Kelvin Perez | | JennyCharper3P9nag@Yahoo.Com | |
| | | Keriann E Metz | | Jerrinecaritau6838@Gmail.Com | |
| | | Kerrin Ann Bergeron | | Jessiabaca56274@Gmail.Com | |
| | | Kevin Corbett | | Jessiaqpoldberg8989@gmail.com | |
| | | Kevin Corbett | | Jessiaqraham718@Gmail.Com | |
| | | Kevin Corter | | Jessicastbolly1@Gmail.Com | |
| | | Kevin Dwayne Jackson | | jillispotter49@gmail.com | |
| | | Kevin Pelletier | | jimmiewuskerama97@gmail.com | |
| | | Kevin Saulsberry | | Joann2Ireeves3Rov42@Yahoo.Com | |
| | | Kevin Vaughan Lowe | | joanne3xstailey2tfxx@yahoo.com | |
| | | Khang Vu | | jodimartin557@gmail.com | |
| | | Khoa Nguyen Dang | | johnsonchana848@gmail.com | |
| | | Khong Dinh Hung | | Johnsonrhonda87723647@Gmail.Com | |
| | | Khor Yen Ni | | joleenellmaoe54127@gmail.com | |
| | | Kim Haske | | Jonesjano8470i9@Gmail.Com | |
| | | Kimberly Jackson | | josephharualdyric@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | King Naomi Elisabeth | | josephjaguirre592@yahoo.com | |
| | | Kirsty J Maclur | | Judithcwilliford025@Gmail.Com | |
| | | Koberan Adou | | julieltaramb@gmail.com | |
| | | Korin Class | | justaspeakinaround.kt@gmail.com | |
| | | Krista Dupler | | K.abemaelizabeth5789@Gmail.Com | |
| | | Kristen Harper | | kaolastore20192020@outlook.com | |
| | | Kristen Richards | | Karcejuliamec27437@Gmail.Com | |
| | | Kristen Sellers | | karinacriss88309@gmail.com | |
| | | Kristine Darling Zornig | | Karolinecviolesa421@Gmail.Com | |
| | | Lacy - Jiagge Maree Veronica | | Kathysmalond55@Gmail.Com | |
| | | Lan Quỳnh | | Kauyrochelne61252@Gmail.Com | |
| | | Lange Donna Marie | | Keith1Kdunn3W3N@Yahoo.Com | |
| | | Laquonda Brinker | | kelleycurtis651@gmail.com | |
| | | Larrington A Wilson | | Kellysparkias76@Gmail.Com | |
| | | Larry Maynard | | kevstansalsberry477@gmail.com | |
| | | Latonya Snith | | keylonmar288156@gmail.com | |
| | | Lauren Booth | | khonglinhminhktang1610201@gmail.com | |
| | | Lauren Grant | | Kienu0401@Gmail.Com | |
| | | Lauren Travers | | kiedtgabridlu38v4@gmail.com | |
| | | Lawrence D Zoemer | | Kieudan81367@Gmail.Com | |
| | | Lawrence Novotny | | kieuluong28472@gmail.com | |
| | | Le Dinh Phuong | | kimberleyhoetta36128@gmail.com | |
| | | Le Kim Ngoc | | Kimoaupo@Gmail.Com | |
| | | Le Si Thong | | kkstore@gmail.com | |
| | | Le Thi Hoa | | Knlb03396@Gmail.Com | |
| | | Le Tran Hien | | koozakrayourt.lju@gmail.com | |
| | | Le Van Thach | | krist7Vvasquez2reOv@yahoo.com | |
| | | Lê Xuân Khuê | | kushner.julie79@gmail.com | |
| | | Leah Katherine Glory | | lakiakcais@dupmail.net | |
| | | Leantvanette Smith | | laniepjulieey98@gmail.com | |
| | | Lee T Copeland | | Lanigawalter2739087@Gmail.Com | |
| | | Leena Nasim | | lapnetcaithu@gmail.com | |
| | | Lerise R Woody | | lavernahosszieskeom015@gmail.com | |
| | | Lesley Washington | | lawsonydallase43@gmail.com | |
| | | Leslie Jones | | lawsonydallase75@gmail.com | |
| | | Leslie Turner | | layla2agomezfs@gmail.com | |
| | | Leslie Zeremby | | Leadhbernadette779@Gmail.Com | |
| | | Letarsha Dallas | | Leeannefannie93179@Gmail.Com | |
| | | Leticia Ranous | | lethuongduong298477@gmail.com | |
| | | Lewis Hickson | | leiaholveygobenpacar@gmail.com | |
| | | Lezley Garcia | | Leishadorena50155@Gmail.Com | |
| | | Liliana Zatatay | | Lek031721@Gmail.Com | |
| | | Linda Jonas | | Lenguyen88576@Gmail.Com | |
| | | Linda M Kuhn | | Lennuyrochaskayouelljez0P2@Gmail.Com | |
| | | Linda Riley | | leoj9389@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Lisa Andrews | | leonfonschultz2icewe@yahoo.com | |
| | | Lisa Bach | | Leonard7listephcus2.Axyg@Yahoo.Com | |
| | | Lisa Cintron | | Lephuonglinh57302@Gmail.Com | |
| | | Lisamarie Famiano | | Loquangphuoc81515@Gmail.Com | |
| | | Livija Dougherty | | Leslieurest854@Gmail.com | |
| | | Lj Boycott | | lethattho598671@gmail.com | |
| | | Loan Thi Duong | | Letran41175@Gmail.Com | |
| | | Lonnie Snook | | levyburris340402@gmail.com | |
| | | Lorenzo Maurice Jones | | lewis1ruher68@gmail.com | |
| | | Lorraine Nehme | | Lewis2Xtucket37150@Yahoo.Com | |
| | | Lucille Nola Lebouc | | lexuanthuy56622@gmail.com | |
| | | Luis Revilla | | leaboygarcia6538@gmail.com | |
| | | Luise M Zirnghil | | lianpohn1761@gmail.com | |
| | | Lussier Ratana | | lindsayrulusasluxts@yahoo.com | |
| | | Lynne T Zorn | | linetteviasswillmerta21y@gmail.com | |
| | | Lyockeazia Birrell | | Linhhoang28316@Gmail.Com | |
| | | Maegan Hogan | | livingnstorei1987@outlook.com | |
| | | Maleza D Smith | | loisrudbg36@gmail.com | |
| | | Malica Brown | | loretaglove513@gmail.com | |
| | | Mann Shin Hyue | | Lorikeller960@Gmail.Com | |
| | | Mansiegh Luke Aloke | | Lorraine41.mckinney2l1Uy@YAhoo.Com | |
| | | Marcey Gemes | | Lottisandie81024@Gmail.Com | |
| | | Marcus Pizzey | | Louisamelve2818@Gmail.Com | |
| | | Margaret Sheehan | | L0950593@Gmail.Com | |
| | | Margarita Popa | | Lueashall389519@Gmail.Com | |
| | | Margarito Ochoa | | lucascipuselllx@gmail.com | |
| | | Maria Andrin | | lucllic3bfields2xwrbb@yahoo.com | |
| | | Maria Cristina Zarraluqui | | luciobodakfressendensyks@gmail.com | |
| | | Maria Miller | | Lueagdo59404@Gmail.com | |
| | | Maritza Pedraza | | Maierr13@Gmail.Com | |
| | | Mark Christopher Aubon | | maihsepp@gmail.com | |
| | | Mark Ferryman | | Maimai46965@Gmail.Com | |
| | | Mark Jonathan Mc Connell | | maishagutermarbstamanndv9@gmail.com | |
| | | Mary Maclean | | malayhjucam@gmail.com | |
| | | Mary Peterson | | Mannojamies@Gmail.Com | |
| | | Mary Smith | | Marcidata63084@Gmail.Com | |
| | | Mazzy M Szydlo | | marcus4drichards2lpot@yahoo.com | |
| | | Mateusi Bassetto | | marguerlievfreeman7dz4@yahoo.com | |
| | | Meghan Bird | | Marielejulane73792@Gmail.Com | |
| | | Meghan G Pedraza | | marisagllas991@yahoo.com | |
| | | Melissa Macgregor | | mar23knight25wxy@yahoo.com | |
| | | Melissa Parker | | mariastages6@gmail.com | |
| | | Melissa Perez | | Martelleatissa641977@Gmail.Com | |
| | | Mia Dorantes | | marthrozyhugos5@gmail.com | |
| | | Michael Terry Dolan | | marvinmorris15@gmail.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Michael Billings | | marymgougherb@gmail.com | |
| | | Michael Depasquale | | marysmith0112119622@gmail.com | |
| | | Michael Farrah | | maureenarnizmwwbs@yahoo.com | |
| | | Michael Martin Zurawin | | maycungthcmooi@gmail.com | |
| | | Michael Nguyen | | Maytroibuonmai@Gmail.Com | |
| | | Michael Payne-Murano | | mccarthysalexis391@gmail.com | |
| | | Michael Terry Dolan | | Mcdonald@Dupmail.Net | |
| | | Michelle Andrews | | mcintyrecranz278748@gmail.com | |
| | | Michelle L Saladis | | mckaywitt4215@gmail.com | |
| | | Michelle Masten | | Mcpedcksaubord5Fre@Gmail.Com | |
| | | Michelle Thomson | | meaghanlawler5@gmail.com | |
| | | Miesha Jackson | | megaridcdikafro@gmail.com | |
| | | Mla F Zweener | | melissamwlads@gmail.com | |
| | | Mildred Urban Zurenda | | melvinbvsstehlon1aw4@yahoo.com | |
| | | Miller Laurie Campbell | | merritidexter82301@gmail.com | |
| | | Miranda Miculek | | Meyersnider102566@Gmail.Com | |
| | | Misach Ortiz | | Mia.Khaliew456@Gmail.Com | |
| | | Mohit Pizarro Mansukhani | | michael_evans189@yahoo.com | |
| | | Mohsin Al Mir | | michael@nu.xc | |
| | | Mohsin Naazneen | | michaelbwhowell27diq@yahoo.com | |
| | | Moi Chong | | michelarzin@gmail.com | |
| | | Moises Amaro | | Mkovic@Dupmail.Net | |
| | | Molly Carpenter Davis | | Millerourrely@Gmail.Com | |
| | | Monique Mann | | Millannarys@Gmail.Com | |
| | | Moses Johnson | | Millystudaquiimbyls5Zmv@Gmail.Com | |
| | | Mrs H Clarke | | miloeafs932@yahoo.com | |
| | | Mrs L Spencer | | Minerrosemary7540750@Gmail.Com | |
| | | Mrs T L York | | mishngoces@gmail.com | |
| | | Myriam Rochette | | minnienpauls456@gmail.com | |
| | | Naazneen Mohsin | | Mfrandamaciaszbissettkou@Gmail.Com | |
| | | Naazneen Mohsin | | Mfyiitepatt@Gmail.Com | |
| | | Nadhir Yushua | | mneguraf0@gmail.com | |
| | | Nadine Ruth | | mollysathomase25@gmail.com | |
| | | Nakoya N Dennis | | momdifference6@yahoo.com | |
| | | Nancy Marciarkus | | money.inc68@gmail.com | |
| | | Nanette Marie Zomes | | moniquesbyrds608@gmail.com | |
| | | Natasha Hussain | | monodeist100@hotmail | |
| | | Nathan Daniel Ammons | | Morimmckay65047@Gmail.Com | |
| | | Nathan Martinez | | Mosesshoffmany@Gmail.Com | |
| | | Nathan Stephan | | motoquay@gmail.com | |
| | | Nathanial Wilhite | | Motoquay@Icloud.Com | |
| | | Nga Bui Thi | | Murphyskzthixeny860@Gmail.Com | |
| | | Nga Bui Thien | | mwrau@icloud.com | |
| | | Ngo Thi Thanh | | Nancysbennerty@Gmail.Com | |
| | | Ngoc Bui Thi | | Namettecanni65146@Gmail.Com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Nguyen Trung Hieu | | ndishop@vnistock.com | |
| | | Nguyen Xuan Chinh | | Nealyangelas254@Gmail.Com | |
| | | Nguyen Bao Anh | | Nellhamilton656@Gmail.Com | |
| | | Nguyen Duc Anh | | Nessieely32856@Gmail.Com | |
| | | Nguyen Duc Than | | newmanchristina48@gmail.com | |
| | | Nguyen Duong Dung | | NI3509951@Gmail.Com | |
| | | Nguyen Duong Tinh | | nghiemngo47959@gmail.com | |
| | | Nguyen Duong Tinh | | Ng0kimdung9390@Gmail.Com | |
| | | Nguyen Ngoc Anh Cuong | | Ngoibach78532@Gmail.Com | |
| | | Nguyen Nguyen | | nganda@vnistock.com | |
| | | Nguyen Thi Bich Hoi | | Nguyenbxnhbhi1876Vh@Gmail.Com | |
| | | Nguyen Thi Huong | | Nguyencao101174h@Gmail.Com | |
| | | Nguyen Thi Lien Phuong | | nguyendangkhoa@vnistock.com | |
| | | Nguyen Thi Minh Ngoc | | Nguyendinhkhp5722@Gmail.Com | |
| | | Nguyen Thi My Dung | | Nguyenthanhanh1615@Gmail.Com | |
| | | Nguyen Thu Hang | | nguyentm34647@gmail.com | |
| | | Nguyen Trung Kien | | nguyenvuquang2509@gmail.com | |
| | | Nguyen Trung Nguyen | | nguyenxuanchinhstripe@gmail.com | |
| | | Nguyen Trung Nguyen | | Nhamhuatien60793@Gmail.Com | |
| | | Nguyen Tuan Anh | | nhleudenmoben@gmail.com | |
| | | Nguyen Tuan Anh | | Noelbais60244@Gmail.Com | |
| | | Nguyen Van Tuan | | nocineacarvellmurzyol4zpftu@gmail.com | |
| | | Nguyen Xuan Chinh | | norma3xsims2bvgio@yahoo.com | |
| | | Nguyen Xuan Chinh | | Norrislangley91882@Gmail.Com | |
| | | Nhi Be Hong | | ntdshop@vnistock.com | |
| | | Nhut Le Hoang | | Nultezadett@Gmail.Com | |
| | | Nicole Hallas | | obedhuaym22794@hotmail.com | |
| | | Nicole L Ohl | | okbridalshop.myshopify.com | |
| | | Nicole Starks | | Oliveraecarolynss586@Gmail.Com | |
| | | Nikkia Brooks | | Oliveraoym381466@Gmail.Com | |
| | | Osman Farouk Alimahomad | | Pammmycaatha74774@Gmail.Com | |
| | | Pamela Embry | | Pamyturnery@Gmail.Com | |
| | | Pamela Friend | | Parksboylo63360@Gmail.Com | |
| | | Pamela Hogan | | Parksrebecca4087117@Gmail.Com | |
| | | Pamela Renee Easter | | payment@epalak.com | |
| | | Pagak Thampan | | payment@evomalls.com | |
| | | Pat Tyrone Zaring | | payment@moashops.com | |
| | | Patricia Cunningham | | payment@rubigshop.com | |
| | | Patricia Flint | | payment@shortsmenabc.store | |
| | | Patrick J Snow | | Payment@Togmarts.Com | |
| | | Paul Anthony Smith | | Paymant@Wpod.Us | |
| | | Paulette Brooks | | peanutfashionstore@gmail.com | |
| | | Peter M Guardino | | peckcooley19989@gmail.com | |
| | | Peter Sandor | | Pedersonrobert468@Gmail.Com | |
| | | Petronilia Rosado | | peggy6mhard21giv@yahoo.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Pham Le Lanh | | Penaflorida.Calahan2277@Gmail.Com | |
| | | Pham Thi Nam | | Penafloridacallah.An2277@Gmail.Com | |
| | | Philip Arington | | Penafloridacallahan.2277@Gmail.Com | |
| | | Philip Arington | | Pennympearsonplimq@Yahoo.Com | |
| | | Philip McKinney | | Peridksony@Gmail.Com | |
| | | Phyllis A Zamas | | peterony4eydk@yahoo.com | |
| | | Phyllis Frioux | | Peterzes@Dupmail.Net | |
| | | Pooh Mlaksthong | | Petronilleantonietta61647@Gmail.Com | |
| | | Priscila Gallegos | | Phamminhkhiea751369@Gmail.Com | |
| | | Priscilla Rosales | | phammnhhly10590@gmail.com | |
| | | Qsa Zokipmen | | phanphilitep25027@gmail.com | |
| | | Quyen Vu Thi Bich | | Phantran432674@Gmail.Com | |
| | | Rafael A Zarante | | phanvanequynh26692@gmail.com | |
| | | Raffy Kopalian | | Phanhotran70748@Gmail.Com | |
| | | Randell Canady | | Phankyuen71625@Gmail.Com | |
| | | Raquel Valdo | | Ptanphien77120@Gmail.Com | |
| | | Raymond A Thayer | | Pnanungtha892626@Gmail.Com | |
| | | Raymond Mobar | | Pianvonmmm1030@Gmail.Con | |
| | | Rebecca Fee | | Pianvannnarmanh1008@Gmail.Com | |
| | | Rebecca Wiseman | | phillip5uvwoode25079@yahoo.com | |
| | | Reginald Flowers | | Phuogdlemehau42371@Gmail.Com | |
| | | Renee Rharbie | | Phungvan502293@Gmail.Con | |
| | | Rhodaberger Deborah Dee | | phueoigham2250@gmail.com | |
| | | Rhodaberger William Lester | | Phuongthuy21297@Gmail.Com | |
| | | Richard Sigmon | | Phyllisatuyloy712@Gmail.Com | |
| | | Richelle Boston | | pjszder37@gmail.com | |
| | | Rick A Reed | | Pippssniub8712@Gmail.Com | |
| | | Robert Francis Zorn | | pleasaansjeffroy938@gmail.com | |
| | | Robert Kollar | | Pollydorthea69377@Gmail.Com | |
| | | Robert Lee Price Iii | | Popesrostem24@Gmail.Com | |
| | | Robert Pearce | | Popestaylcry832@Gmail.Com | |
| | | Robert Stanley Ash | | Potternortcan19863@Gmail.Com | |
| | | Robin Stahl | | quynhian14697@gmail.com | |
| | | Roger Dean Zoerner | | Rachcalwcagraffbhiur2Y2@Gmail.Com | |
| | | Rohuallah Quasimi | | Randall1Black3C9N2@Yahoo.Com | |
| | | Ronald Cole | | Rd17115@Gmail.Com | |
| | | Ronald Sanchez | | Roedlelleas360@Gmail.Com | |
| | | Ronwin Langevine | | Reesecacarole9273557@Gmail.Com | |
| | | Rory Hamilton | | Rossemoses49150@Gmail.Com | |
| | | Rossana Alvarez | | Roesscyrosemaryon778@Gmail.Com | |
| | | Rosemary Chavez | | renraesjeffsrsonb@gmail.com | |
| | | Royal Scott | | Resesdzmyung8067249@Gmail.Com | |
| | | Russell Bloodgood | | Revkabrabia72214@Gmail.Com | |
| | | Ryan C Reading | | Rezalanoni@Gmail.Com | |
| | | Ryan Lea Areberson | | rhordalobmeye2249w@yahoo.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Ryan Patterson | | rhonda2qmay2qbyr@yahoo.com | |
| | | Ryan Schofer | | Rhonda2Xcraig3Kau@Yahoo.Com | |
| | | S J Keywood | | Rickystaggs5@Gmail.Com | |
| | | Samantha Ngan Le Tran | | Robertson.Patrick925@Gmail.Com | |
| | | Sandra Leigh Monnat | | Robynronlyharringtonbvng@Gmail.Com | |
| | | Sandra Marquez | | rodney1qsantiago2by49@yahoo.com | |
| | | Sandra Spoor Zurrin | | rolratiimtho@gmail.com | |
| | | Sandra Watson | | RolandoBreyes291F4@Yahoo.Com | |
| | | Samana R Thompson | | rollinsholder6979933@gmail.com | |
| | | Sarah Wilson | | ronni67hsryder2go04@yahoo.com | |
| | | Saralyn J Boitin | | Ronni69Banyder1Go04@Yahoo.Com | |
| | | Sasha E Passot | | roosevelhestes@gmail.com | |
| | | Saurira Isles | | Rosseoylandas12@Gmail.Com | |
| | | Sciarrese Horton | | Rowepatric455744@Gmail.Com | |
| | | Scott Smith | | royalscott50@gmail.com | |
| | | Scott Whitfield | | rudywaakabbergm2w@gmail.com | |
| | | Scotty Williams | | ryan2dhayes23Qyng@yahoo.com | |
| | | Sean A Cook | | Ryanback91465@Gmail.Com | |
| | | Semi Emmanuel | | salescotton54037@gmail.com | |
| | | Shalonda Smith | | saleaathomellmascotinn6pn@gmail.com | |
| | | Shamika S Owens | | Samanthasuberlan2891@Gmail.Com | |
| | | Shandrika Woodruff | | sandramarquez0223@gmail.com | |
| | | Shane Shank | | Sandrasrichardsony200@Gmail.Com | |
| | | Sharon A Schneider | | sarahobrstewart8e9@gmail.com | |
| | | Sharon Romero | | Schuttgeaks5@Gmail.Com | |
| | | Sheddon R Neal | | Scott@Dupmail.Net | |
| | | Shelly Ali | | Sewaizpoti@Gmail.Com | |
| | | Sheng Zheng | | Sfbotton14@Gmail.Com | |
| | | Sherry Chubb | | sharonoffunt442@gmail.com | |
| | | Sherry Eigiriger | | Shawandaspmilll4@Gmail.Com | |
| | | Sherry Floyd | | Shawayfranklins8@Gmail.Com | |
| | | Sherry Floyd | | sheilasparkman379@gmail.com | |
| | | Sheryl High | | shelimansstefanie@gmail.com | |
| | | Shobjabon Toshpulatov | | Shelly3Xmorrison2D4St@Yahoo.Com | |
| | | Shomae Paskel | | Shelly5Ncastillo2Cdtl@Yahoo.Com | |
| | | Shopbooknow | | sheltonkrisis402@gmail.com | |
| | | Shubel Mine | | shericeoffey924@gmail.com | |
| | | Sierra R Edwards | | sherrillchies@gmail.com | |
| | | Simon Wise | | sherrillkarr@gmail.com | |
| | | Sinh Ban Thi | | shorrillwatson07@gmail.com | |
| | | Songul Tas | | sherriquin9@gmail.com | |
| | | Soosya L Alford | | shippcrtj@gmail.com | |
| | | Spinks Gary James | | Shmfe@Tutanota.Com | |
| | | Stacia Reiger | | shottoearrihertsgsdk@gmail.com | |
| | | Stacy Kelly | | Singlemarytomoko@Gmail.Com | |

Appendix B
Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Stefanie Gray | | snyderravis16961@gmail.com | |
| | | Stephen Granchay | | soncoobienphap@gmail.com | |
| | | Steven Mcfalls | | Sophiamatie356721@Gmail.Com | |
| | | Steven Rowe | | stackbethineswu@gmail.com | |
| | | Stuart Shine | | stanfanton34@gmail.com | |
| | | Suhela Begum | | Stanley2OballKth@Yahoo.Com | |
| | | Susan L Gintin | | Steelewhitby83459@Gmail.Com | |
| | | Susan Anne Peterson | | stella2dgregory2rlvsy@yahoo.com | |
| | | Susan Friedrich | | stephenygradyx256@gmail.com | |
| | | Susan James | | Stephanyszuzancs46@Gmail.Com | |
| | | Susan Reynolds | | stevenhvan@gmail.com | |
| | | Susan Watson | | Sdaureatdavid1@Gmail.Com | |
| | | Suzanne Sherrod | | stullfredric@gmail.com | |
| | | Suzy Cooper | | susannshor00@yahoo.com | |
| | | Syed Y Kaz | | Suzbork3378491@Gmail.Com | |
| | | Tam Duong Thi | | sunlightbusiness@protonmail.com | |
| | | Tamam T Richards | | support@akexboxps.com | |
| | | Tamioxdrea | | support@amzplaza.aom | |
| | | Tan Poh Hong | | support@aonscy.com | |
| | | Tan Dung Truong | | support@sest4buys.com | |
| | | Tang Chi | | support@sest4student.com | |
| | | Tanya White | | Support@Centerplaza.Us | |
| | | Tarian Gordon | | support@alogbig.com | |
| | | Tatum Jones | | support@alonaltrumps.com | |
| | | Tauquoia Hobbs | | support@abookalr.com | |
| | | Taylor Gayna Ann | | support@abookclnck.com | |
| | | Teresa M Troupe | | support@abookcncore.com | |
| | | Terry Carr | | support@abookcour.com | |
| | | Terry Flier | | support@abookcvualistore.com | |
| | | Thelma Franklin | | support@abookcxoom.com | |
| | | Theodore Webster | | Support@accoobook.com | |
| | | Theodore Zirnyi | | support@aishark.com | |
| | | Thi Hai Yen Le | | support@aexxtworld.com | |
| | | Thi Phuong Hoa Tran | | support@avomalls.com | |
| | | Thi Thanh Thuy Tran | | support@ewingciry.com | |
| | | Thinh Thi-Hieu Le | | support@afashionkia.com | |
| | | Thoa Bui Thi | | support@gearsteelstore.com | |
| | | Thomas C Yale | | support@genptsupplies.com | |
| | | Thomas J Carr | | support@hawxkings.com | |
| | | Thomas Murphy | | support@emacosmetics.com | |
| | | Thomas Russell Zerring | | support@iolostore.com | |
| | | Thomas Wise | | support@kingdoom.us | |
| | | Thorsten Stein | | support@ladystylist.com | |
| | | Tna Ha Truong Thi | | support@iakbooklibrarys.com | |
| | | Tiffany Edenfield | | support@ibrustyles.com | |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Timothy Danov | | support@iorisecret.com | |
| | | Timothy Harris | | support@mallioo.com | |
| | | Timothy Paul Zarling | | support@merchome.com | |
| | | Timothy Rau | | support@mg.timplaza.com | |
| | | Tố Loan Lê | | Support@Myhstyles.Com | |
| | | Toby Cundiff | | support@nancysecrets.com | |
| | | Tom Moore | | support@nyxplaza.com | |
| | | Tom White | | support@obanoa.com | |
| | | Tony Steven Ricks | | support@netwmart.com | |
| | | Tonymsshia Jackson | | support@priceairstore.com | |
| | | Tosha Thrower | | support@royalotus.com | |
| | | Tran Bao Sang | | support@royalotus.com | |
| | | Tran Mỹ Linh | | support@semalik.com | |
| | | Tran Phuong Nhi | | support@shestar.us | |
| | | Tran Tuan Tu | | support@shopbooknow.com | |
| | | Travis Harvey | | support@shoprincess.com | |
| | | Tricia Wyatt | | support@spacestar.us | |
| | | Trong Hậu Bạch | | support@sngmail.com | |
| | | Troy Albright | | support@tcmaket.com | |
| | | Troy James Reynolds | | support@tcmarvel.com | |
| | | Troy Shellhammer | | support@tesspops.com | |
| | | Trung Hiên Nguyen | | Support@Thekingmen.Com | |
| | | Trung Nguyen Kei | | support@tiancenters.com | |
| | | Truong Duy Khuong | | support@trendshopi.com | |
| | | Truong Duy Khuong | | support@ubabylon.com | |
| | | Tuan Pham Van | | support@umaxsport.com | |
| | | Tue Huu Le | | support@uroleads.com | |
| | | Van Tai Do | | support@w3-abook.com | |
| | | Van Thai Tran | | support@winterstyle.com | |
| | | Van Tuan Nguyen | | switzertheodore9@gmail.com | |
| | | Vanessa James | | Sykafuneralhome@Daymail.Net | |
| | | Vanice Garner | | talishafarley564@yahoo.com | |
| | | Vera Gray | | Tamaramelissa53587@Gmail.Com | |
| | | Vern Orr | | tamrafollandmaruska6hp@gmail.com | |
| | | Vernon Wallace | | tassimncalpinja7@gmail.com | |
| | | Victor Maclean | | taunyasyonbotros67u55@gmail.com | |
| | | Việt Thắng Đặng | | taylorelisabeth361@gmail.com | |
| | | Vincent Hickman | | tayonal@gmail.com | |
| | | Virginia Mortorff | | teandgifts@visitook.com | |
| | | Vũ Thị Tịnh | | teodorolabatchottton5ta@gmail.com | |
| | | Vu Wee | | teresadavidanne@gmail.com | |
| | | W Bicy | | Terrenelatiner773@Gmail.Com | |
| | | Walter Bean | | terri1kcunninghmao39u70@yahoo.com | |
| | | Wanda Wallace | | Terriannson8@Gmail.Com | |
| | | Weewee Store | | Terrysiclande69@Gmail.Com | |
| | | | | Terrysiynchy6@Gmail.Com | |

Page 17 of 23

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Wenda Bellinger | | thaimai253014@gmail.com | |
| | | Wendy Nelson | | Thangochieu4482@Gmail.Com | |
| | | West Sean R | | Thanhmai1305@Gmail.Com | |
| | | Wilhelmina Bennett | | thaole.line@gmail.com | |
| | | William Brown | | Thelmagillan43944@Gmail.Com | |
| | | William Nicholas Zahoran | | theodorewebster253@gmail.com | |
| | | Wladyslaw M Ziarnicki | | Theorodominguez6zhk@Gmail.Com | |
| | | Yasmeen Mohsin | | Thienhua493138@Gmail.Com | |
| | | Z L Trotter | | thienminh31527@gmail.com | |
| | | Zachary Moran | | Thikieu53118@Gmail.Com | |
| | | Zainab Hossain | | thile111531@gmail.com | |
| | | Zakaria Channif | | thiparol3433d@yahoo.com | |
| | | Zj Collection | | thomasmurphy009974@gmail.com | |
| | | Zihraryextra | | thuk87572@gmail.com | |
| | | Zoe E Williams | | Thuyxuan72164@Gmail.Com | |
| | | | | tiffinayedenfield4119@gmail.com | |
| | | | | Timothywagner001@Gmail.Com | |
| | | | | tiolvt1409@xcedek.com | |
| | | | | tinlakhihnhminh5@gmail.com | |
| | | | | tobydipenyeral@gmail.com | |
| | | | | tomaselloyda318@gmail.com | |
| | | | | Tonhaphuong65471@Gmail.Com | |
| | | | | Tomhatha69625@Gmail.Com | |
| | | | | tony1ujtsoobs244ev@yahoo.com | |
| | | | | Tonya2Ypena35msac@Yahoo.Com | |
| | | | | Tonyaauboyr52469@Gmail.Com | |
| | | | | tonysuckert1@gmail.com | |
| | | | | Torresaterrenos44@Gmail.Com | |
| | | | | traudinhnhung81625@gmail.com | |
| | | | | trangdieu@outlook.com | |
| | | | | trangiahiep59867&@gmail.com | |
| | | | | Tranhungha46339@Gmail.Com | |
| | | | | trankimoanh41563@gmail.com | |
| | | | | tranlo45047@gmail.com | |
| | | | | Tranminhtuan9114@Gmail.Com | |
| | | | | Tranthiphuonghoa093Au@Gmail.Com | |
| | | | | tranthoenminh1965v@gmail.com | |
| | | | | Tranuanvinh81115@Gmail.Com | |
| | | | | tranvanthai28793@gmail.com | |
| | | | | tranvanthaikhang@outlook.com | |
| | | | | trihilam33837@gmail.com | |
| | | | | trongback1222@gmail.com | |
| | | | | trongtrongbaoh@gmail.com | |
| | | | | trungkiten@gmail.com | |
| | | | | trungkiten123@gmail.com | |

Appendix B

*Belford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | | | trungnguyenke@gmail.com | |
| | | | | tuonglong220988@gmail.com | |
| | | | | Truongngocphu92525@Gmail.Com | |
| | | | | tuandv189@gmail.com | |
| | | | | Tuckermercedes2159769@Gmail.Com | |
| | | | | Tudang554731@Gmail.com | |
| | | | | Tule501473@Gmail.Com | |
| | | | | Tuvo69586@Gmail.Com | |
| | | | | tuyethoang70488@gmail.com | |
| | | | | Tvtna4793@Gmail.Com | |
| | | | | tyishaclinton469@yahoo.com | |
| | | | | tyler3vmills2oo57@yahoo.com | |
| | | | | tynguyen220988@gmail.com | |
| | | | | Tyrone1Bearpatter29Stan@Yahoo.Com | |
| | | | | urohosting@live.com | |
| | | | | unoroller@gmail.com | |
| | | | | Usanuine@Zmail.Ga | |
| | | | | valuaobulu@gmail.com | |
| | | | | Valmari.olezagui3Pkmn4@Gmail.Com | |
| | | | | vannanhmequay@gmail.com | |
| | | | | Vangbryan61166@Gmail.Com | |
| | | | | vanhkhoaitnay4768@gmail.com | |
| | | | | vanlingoailoai658@gmail.com | |
| | | | | Vargasputc83185@Gmail.Com | |
| | | | | Vaughnbarlow38690@Gmail.Com | |
| | | | | velma1hhopkins2oocsj6@yahoo.com | |
| | | | | velma3hhopkins2oocsj6@yahoo.com | |
| | | | | Venicegiasperub2C82.K@Gmail.Com | |
| | | | | Veradismar1he61663@Gmail.Com | |
| | | | | Vernicdupuis9@Gmail.Com | |
| | | | | vernitavalaried5vu@gmail.com | |
| | | | | Vernoahcedric5@Gmail.Com | |
| | | | | vht14012015@outlook.com | |
| | | | | via4k4@gmail.com | |
| | | | | victoriagethis8@yahoo.com | |
| | | | | victoriarmendozag915@gmail.com | |
| | | | | vidau42907@gmail.com | |
| | | | | vietthang@maillak.info | |
| | | | | violarrasportomforff25hmk@gmail.com | |
| | | | | violettepascallforvh2jif@gmail.com | |
| | | | | vophan36115@gmail.com | |
| | | | | Vothanhquang5755@Gmail.Com | |
| | | | | Vothaouyen8778@Gmail.Com | |
| | | | | Vovu360713@Gmail.Com | |
| | | | | vucoyixisis@gmail.com | |

Appendix B
Belford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | | | Vuoiasvii@Gmail.Com | |
| | | | | vuongpham343924@gmail.com | |
| | | | | vuongpham873942@gmail.com | |
| | | | | Vutuyiisila@Gmail.Com | |
| | | | | Wagnerrosa103690@Gmail.Com | |
| | | | | Wallaceswagnery@Gmail.Com | |
| | | | | wallacewade908@gmail.com | |
| | | | | Wallerguy49361@Gmail.Com | |
| | | | | Waltersyazhas807@Gmail.Com | |
| | | | | watson.jane@yandex.com | |
| | | | | Watsonthys29@Gmail.Com | |
| | | | | Wayne0Xfanning21W21@Yahoo.Com | |
| | | | | webmaster@adonload.com | |
| | | | | WebsterTanner1996@gmail.com | |
| | | | | Wee20033@Gmail.Com | |
| | | | | weewestor@gmail.com | |
| | | | | welkomabels913@gmail.com | |
| | | | | Whincoyduke37283@Gmail.Com | |
| | | | | williamsnormak826@gmail.com | |
| | | | | willie7ffisher21f51@yahoo.com | |
| | | | | Wihsonannes948@Gmail.Com | |
| | | | | Windylannie62673@Gmail.Com | |
| | | | | winifredtehbottsdtangelo17gol@gmail.com | |
| | | | | winnifredmaher319@yahoo.com | |
| | | | | Winstonthomastmo471@Gmail.Com | |
| | | | | wiseylauras7@gmail.com | |
| | | | | wismowski3644023@gmail.com | |
| | | | | Wolyiiavant@Gmail.Com | |
| | | | | Wootenbermetta@Gmail.Com | |
| | | | | Xuanluc392331@Gmail.Com | |
| | | | | xuanmanhkhi538@gmail.com | |
| | | | | Xuanphan51539@Gmail.Com | |
| | | | | yenphan78571@gmail.com | |
| | | | | yeutoquantoau@gmail.com | |
| | | | | yushuanadhir83@gmail.com | |
| | | | | Yvonne9M6xMundy3037@Gmail.Com | |
| | | | | Yvonnemackenzie279@Gmail.Com | |
| | | | | zainee.julia@outlook.com | |
| | | | | zainee@outlook.com | |
| | | | | Zanelim19Nda@Gmail.Com | |
| | | | | zaralyfoster9x@gmail.com | |
| | | | | Zaraloleak83396@Gmail.Com | |
| | | | | Zerbyrtesendeza2532@Gmail.Com | |
| | | | | zasraxs.com2@gmail.com | |
| | | | | Ziszzula@Gmail.Com | |

Appendix B
Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al, Case No. 19-cv-10524-LAK

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | | | zlibraryextra@gmail.com<br>zscll@outlook.com | |
| 2 | Bin Li<br>Pan Pan Cao | Allen Wong<br>Bentley Jones<br>Changzhou Yu<br>David Jones<br>David M Savine<br>Stan Hongie<br>Solutionbank.Co<br>Surelife Frost<br>Kelil Lane<br>Wei Yang | acctxt.com | acctxt.team@gmail.com<br>acctxt.team@gmail.com<br>acctx@outlook.com<br>carolvegas99@gmail.com<br>goaword@gmail.com<br>Mircoltpo@hotmail.com<br>moeller10chad25O@gmail.com<br>sales@acctxt.com<br>wisebiz001@gmail.com | acctxt.co<br>solutionbank-co.myshopify.com<br>solutionbank.co<br>solutionbank.myshopify.com |
| | Michael McEvilley | Adam Haris Hamzah<br>Ahmad Anwari Zakaria<br>Ahwar Bustness<br>Aiman Hakim Tajul Ariffin<br>Anwari Business<br>Bestbookz<br>Blizzardbooks<br>Books4Kimi<br>Danial Hungry<br>hakim hamidi<br>hanzan ramli<br>Irircocy<br>Khairul Azmeer<br>Khalis Md Shah<br>Mohammad Ahlan Ahmad Ahwaz<br>Muhammad Nizar Saiddin<br>Rebecca Lowley<br>Roslan Ibrahim<br>syafiq hakimi | bestbookz.myshopify.com | ahmadanwarihinzakaria@outlook.my<br>azmeerbiz@gmail.com<br>blizzardbooks@outlook.com<br>books4kimi@gmail.com<br>ebookspot2019@gmail.com<br>fitaycollection.contact@gmail.com<br>help.pdfxpress@gmail.com<br>ibrahimroslan01@gmail.com<br>l2mzmedia@gmail.com<br>info.koolaprin@gmail.com<br>info.pay-versitystore@gmail.com<br>info_pdfxpress@gmail.com<br>Info.StudentbClass@gmail.com<br>info.uberbooks@gmail.com<br>kiwibookclub21@gmail.com<br>lavishsupplyvo-z@gmail.com<br>mohammadahlma87@outlook.com<br>myfavoritethings02@gmail.com<br>nizarsaiddin72@outlook.com<br>paulpaxton18@gmail.com<br>prezhali1@gmail.com<br>shop.bestbook4@gmail.com<br>shop.bestbookz@gmail.com<br>smartedu.contact@gmail.com<br>surelyisiateco@gmail.com | books4days.myshopify.com<br>ebookspot.myshopify.com<br>ebookspot.shop**<br>fritdaycollection.myshopify.com**<br>ka-shopp.myshopify.com**<br>kiwibookclub.myshopify.com**<br>pay-versitystore.myshopify.com**<br>pdfxpress.com<br>smart-edu-store.myshopify.com**<br>studentbclass.myshopify.com** |
| | Ion Sobol | Booksol | bookslite.com | bentasy@prn.mc<br>info@bookslite.com<br>jebret22eraeqma@gmail.com | booksol.com |
| 3 | Haseeb Anjum<br>Waleska Camacho<br>Susan Ragon<br>Anjum Akhter | Adam Bristow<br>Amna Rizvi<br>Evan Lai<br>Chevron Corp.<br>Procter & Gamble | durantbook.com | amnamrizvi@gmail.com<br>civilians85ss42a@gmailcom<br>Contaoc@Collegestudentnovtbooks.Com<br>Haseeb@Defence.Pk<br>Haseebanjum@gmail.com | awakebookstore.com<br>collegestudenttextbooks.com<br>ctextbooks.com<br>difacebook.com<br>durarbooks.com** |

Appendix B
*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al, Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Dang Van Tu<br>Innuit Company<br>Point Mikal<br>Nguyen Van Ngoc | | liviamace0@nuyizeckkss@gmail.com<br>support@duranbook.com<br>danielbailoy269806@gmail.com<br>craigrogers886032@gmail.com<br>nikkelonzar11942745@gmail.com<br>chrisimpson556617@gmail.com<br>contact@textbooks.com<br>abbleclark859572@gmail.com<br>jamezchapman74831@gmail.com<br>leduan499011@gmail.com<br>donnamathews313389@gmail.com | duranbooks.net<br>emeraldsoft.net<br>jimdavisbooks.com<br>raisingreadersplc.com<br>collegestudentextbook.com<br>duranbooks.org |
| | Aliff Syukri Hamdan | Amouture<br>Imran Aliss | ebookhunters.com | aliasmrai@gmail.com<br>bookhunter.hs@gmail.com | |
| 4 | Kim Hai Long<br>Khuyen Nguyen | Hai Long Kim<br>Le Thi My Loan<br>Long Kim<br>Nguyen Le Khiem Khuyen<br>Tee Fan Plus | elbcenter.com<br>elbclass.com | contact.elbcenter@gmail.com<br>contact.elibraryforclass@gmail.com<br>lekim1309@gmail.com<br>teefanplus@gmail.com | onekickstop.com<br>testbankforclass.com |
| 5 | Erika Demeterova<br>Rostislav Zhuravskiy<br>Stefan Demeter<br>Shahbaz Haider | Dusan Slapcize<br>Ecraterpro<br>Erica Demeterova<br>Peter Murphy<br>Sabrina Trecdale<br>Syed Shahbaz Haided | instant-reading.com<br>megatext4u.com | admin@megatext4u.com<br>peter.murphy@workmail.com<br>sambriana533@gmail.com<br>Shahboat@Gmail.Com<br>support@duplanaca.com<br>support@instant-reading.com<br>xplanner@gmail.com | aussieassignments.org<br>digitalecrazr.co.uk<br>digitalecrazr.com<br>digitaletext.com<br>digitaletext.cd<br>digitaletext.de<br>digitaletext.nl<br>digitaltexthub.com<br>duplanaca.com**<br>ecraterpro.co.uk<br>ecraterpro.com<br>etextcanada.com<br>etexts.nl<br>hubtext4u.com<br>kiddicarez.com<br>omegatxt.com<br>quicketext.com<br>textscanada.com<br>textstores.online |
| | Doe 28 d/b/a pantherebook.com | Juan Macia<br>Valentina Rodriguez<br>Chantelle Melendez<br>Isabella Esain<br>Frank Urrea<br>Adianez Misigoy<br>Alex Funcia<br>Jenevi Hidalgo | pantherebook.com | alexafuncia@outlook.com<br>donotreply@pantherebooks.com<br>donotreply@panthersafe.com<br>ecwecwe@sdcewc.com<br>esainisabella-teespring@yahoo.com<br>isabellaesain@yahoo.com<br>jenevihidalgo001@yahoo.com<br>maaniaquiros@outlook.com | bigcatbooks.net<br>bigcatnovels.com<br>bigcatpaperbacks.com<br>bigcatreadings.com<br>bigcatvolume.com<br>bookpanthers.com<br>gatobooks.com<br>panther-books.myshopify.com |

Appendix B

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning et al. v. Trung Kien Nguyen et al., Case No. 19-cv-10524-LAK*

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Associated Sites Identified in Discovery |
|---|---|---|---|---|---|
| | | Juan Evans<br>Natania Quiros<br>Valentina Salcedo | | pantherbooks11@gmail.com<br>pantherbookslit@gmail.com<br>pantherbooks@protonmail.com<br>support@pantherarchives.com<br>support@pantherebook.com<br>support@pantherebooks.net<br>support@pantherelibrary.net<br>support@pantherking.net<br>support@panthernovels.com<br>support@panthersafe.com<br>support@panthertextbooks.net<br>valentinarodriguez001@yahoo.com<br>woejdiwij@hioov.com | pantherarchives.com<br>pantherbooks.org<br>pantherbookstore.net<br>pantherchapters.com<br>panthercollegebooks.com<br>pantherebooks.net<br>pantherknowledge.com<br>pantherlibrary.net<br>pantherlibros.com<br>panthernovels.com<br>panthersafe.com<br>panthertextbooks.net<br>panthervolume.com<br>paperbackplug.com |

** Sites also included in 2020 Litigation Caption

**Appendix C**

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School |
| Cengage | Publishers |
| Cengage Learning | Bedford/St. Martin's |
| Course Technology | BFW |
| Delmar | BFW High School Publishers |
| Gale | Freeman |
| Heinle | Macmillan Learning |
| Milady | W.H. Freeman & Company |
| National Geographic Learning | Worth |
| South-Western Educational Publishing | Worth Publishers |
| Wadsworth | |

| Elsevier | |
|---|---|
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |

| McGraw Hill | Pearson |
|---|---|
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Brady |
| McGraw-Hill Professional | Cisco Press |
| McGraw-Hill Ryerson | Financial Times Press/FT Press |
| McGraw-Hill/Appleton & Lange | IBM Press |
| McGraw-Hill/Contemporary | Longman |
| McGraw-Hill/Dushkin | New Riders Press |
| McGraw-Hill/Irwin | Peachpit Press |
| McGraw Hill | Pearson |
| NTC/Contemporary | Pearson Education |
| Osborne | Que Publishing |
| Schaum's | Sams Publishing |

*Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, et al.*
*v. Trung Kien Nguyen, et al.*

**Appendix D**

| Defendant | Account Institution | Account Number |
|---|---|---|
| Doe 28 | Bank of America | 6908 |
| Doe 28 | First Century Bank | 4902 |
| Doe 28 | First Century Bank | 7362 |
| Doe 28 | First Century Bank | 5109 |
| Doe 28 | First Century Bank | 2650 |
| Doe 28 | First Century Bank | 5218 |
| Doe 28 | First Century Bank | 1987 |
| Doe 28 | PayPal | 3147 |
| Doe 28 | PayPal | 5979 |
| Doe 28 | PayPal | 6562 |
| Doe 28 | Radius Bank | 2809 |
| Doe 28 | Stripe | syfb |
| Doe 28 | Stripe | TNNe |
| Doe 28 | The Bancorp Bank | 3226 |
| Doe 28 | The Bancorp Bank | 3686 |
| Doe 28 | The Bancorp Bank | 4561 |
| Doe 28 | The Bancorp Bank | 4226 |
| Doe 28 | The Bancorp Bank | 9263 |
| Doe 28 | The Bancorp Bank | 2125 |
| Doe 28 | Wells Fargo Bank | 4867 |
| Group 1 Defendants | Bancorp | 6029 |
| Group 1 Defendants | Bancorp | 3332 |
| Group 1 Defendants | Chase | 5229 |
| Group 1 Defendants | First Century Bank | 4102 |
| Group 1 Defendants | First Century Bank | 6675 |
| Group 1 Defendants | PayPal | 9516 |
| Group 1 Defendants | PayPal | 4575 |
| Group 1 Defendants | PayPal | 7655 |
| Group 1 Defendants | PayPal | 7274 |
| Group 1 Defendants | PayPal | 3512 |
| Group 1 Defendants | PayPal | 8704 |
| Group 1 Defendants | PayPal | 1247 |
| Group 1 Defendants | PayPal | 7146 |
| Group 1 Defendants | PayPal | 8802 |
| Group 1 Defendants | PayPal | 5551 |
| Group 1 Defendants | PayPal | 5838 |
| Group 1 Defendants | PayPal | 7897 |
| Group 1 Defendants | Stripe | HgJj |
| Group 1 Defendants | Stripe | 7xLj |
| Group 1 Defendants | Stripe | iXiu |
| Group 1 Defendants | Stripe | 4Ur7 |
| Group 1 Defendants | Stripe | nzOt |
| Group 1 Defendants | Stripe | b5kq |
| Group 1 Defendants | Stripe | lwMe |

**Appendix D**

| Defendant | Account Institution | Account Number |
|---|---|---|
| Group 1 Defendants | Stripe | kYi2 |
| Group 1 Defendants | Stripe | MEGC |
| Group 1 Defendants | Stripe | YB5w |
| Group 1 Defendants | Stripe | CuJK |
| Group 1 Defendants | Stripe | IBo8 |
| Group 1 Defendants | Stripe | RQzj |
| Group 1 Defendants | Stripe | eHZ3 |
| Group 1 Defendants | Stripe | mW73 |
| Group 1 Defendants | Stripe | GQht |
| Group 1 Defendants | Stripe | itse |
| Group 1 Defendants | Stripe | aWD0 |
| Group 1 Defendants | Stripe | m0xW |
| Group 1 Defendants | Stripe | 86aM |
| Group 1 Defendants | Stripe | GKMD |
| Group 1 Defendants | Stripe | SDUa |
| Group 1 Defendants | Stripe | 6FGY |
| Group 1 Defendants | Stripe | WYUJ |
| Group 1 Defendants | Stripe | dXL6 |
| Group 1 Defendants | Stripe | jTy2 |
| Group 1 Defendants | Stripe | Rvsn |
| Group 1 Defendants | Stripe | Mq5p |
| Group 1 Defendants | Stripe | 4F9y |
| Group 1 Defendants | Stripe | AgfP |
| Group 1 Defendants | Stripe | gQ0R |
| Group 1 Defendants | Stripe | NzEb |
| Group 1 Defendants | Stripe | pTvG |
| Group 1 Defendants | Stripe | wSdh |
| Group 1 Defendants | Stripe | i3D4 |
| Group 1 Defendants | Stripe | dL9z |
| Group 1 Defendants | Stripe | cfQH |
| Group 1 Defendants | Stripe | T3DF |
| Group 1 Defendants | Stripe | gyPm |
| Group 1 Defendants | Stripe | FuXS |
| Group 1 Defendants | Stripe | DXT9 |
| Group 1 Defendants | Stripe | HFKj |
| Group 1 Defendants | Stripe | 0kx0 |
| Group 1 Defendants | Stripe | zpFI |
| Group 1 Defendants | Stripe | zDhA |
| Group 1 Defendants | Stripe | 2vMq |
| Group 1 Defendants | Stripe | gMlE |
| Group 1 Defendants | Stripe | vhqU |
| Group 1 Defendants | Stripe | SxzB |
| Group 1 Defendants | Stripe | ZiYv |
| Group 1 Defendants | Stripe | 4ac5 |

2 of 6

**Appendix D**

| Defendant | Account Institution | Account Number |
|---|---|---|
| Group 1 Defendants | Stripe | pIwV |
| Group 1 Defendants | Stripe | gyAl |
| Group 1 Defendants | Stripe | eAqo |
| Group 1 Defendants | Stripe | 4nKr |
| Group 1 Defendants | Stripe | 4Kj4 |
| Group 1 Defendants | Stripe | 93lt |
| Group 1 Defendants | Stripe | gJPK |
| Group 1 Defendants | Stripe | CIRR |
| Group 1 Defendants | Stripe | zxr9 |
| Group 1 Defendants | Stripe | ilt2 |
| Group 1 Defendants | Stripe | a63Q |
| Group 1 Defendants | Stripe | vdj9 |
| Group 1 Defendants | Stripe | lmdj |
| Group 1 Defendants | Stripe | U7R9 |
| Group 1 Defendants | Stripe | FjMX |
| Group 1 Defendants | Stripe | PiCc |
| Group 1 Defendants | Stripe | hGx1 |
| Group 1 Defendants | Stripe | HTjH |
| Group 1 Defendants | Stripe | h2lo |
| Group 1 Defendants | Stripe | isyH |
| Group 1 Defendants | Stripe | zwmo |
| Group 1 Defendants | Stripe | e1bV |
| Group 1 Defendants | Stripe | hbWK |
| Group 1 Defendants | Stripe | eS3W |
| Group 1 Defendants | Stripe | Av9i |
| Group 1 Defendants | Stripe | hF78 |
| Group 1 Defendants | Stripe | SAdV |
| Group 1 Defendants | Stripe | 3qYg |
| Group 1 Defendants | Stripe | EzAX |
| Group 1 Defendants | Stripe | GsED |
| Group 1 Defendants | Stripe | Yods |
| Group 1 Defendants | Stripe | 0KVl |
| Group 1 Defendants | Stripe | PEVP |
| Group 1 Defendants | Stripe | u1Ry |
| Group 1 Defendants | Stripe | sAK5 |
| Group 1 Defendants | Stripe | ZeTD |
| Group 1 Defendants | Stripe | 9TYQ |
| Group 1 Defendants | Stripe | IoVo |
| Group 1 Defendants | Stripe | Su1x |
| Group 1 Defendants | Stripe | 0Zr2 |
| Group 1 Defendants | Stripe | Zwo3 |
| Group 1 Defendants | Stripe | snbq |
| Group 1 Defendants | Stripe | RcS5 |
| Group 1 Defendants | Stripe | 9hNf |

3 of 6

**Appendix D**

| Defendant | Account Institution | Account Number |
|---|---|---|
| Group 1 Defendants | Stripe | V5bq |
| Group 1 Defendants | Stripe | IgTy |
| Group 1 Defendants | Stripe | xl6F |
| Group 1 Defendants | Stripe | Yc4d |
| Group 1 Defendants | Stripe | Hzz9 |
| Group 1 Defendants | Stripe | EXji |
| Group 1 Defendants | Stripe | JZKs |
| Group 1 Defendants | Stripe | c7Fx |
| Group 1 Defendants | Stripe | dRZQ |
| Group 1 Defendants | Stripe | h61O |
| Group 1 Defendants | Stripe | x4g0 |
| Group 1 Defendants | Stripe | d9Wy |
| Group 1 Defendants | Stripe | 6oMV |
| Group 1 Defendants | Stripe | 1aDC |
| Group 1 Defendants | Stripe | y3uh |
| Group 1 Defendants | Stripe | dg8W |
| Group 1 Defendants | Stripe | GW1C |
| Group 1 Defendants | Stripe | PZQN |
| Group 1 Defendants | Stripe | 9hM6 |
| Group 1 Defendants | Stripe | 7zmd |
| Group 1 Defendants | Stripe | Hgro |
| Group 1 Defendants | Stripe | 0ON3 |
| Group 1 Defendants | Stripe | 9WgO |
| Group 1 Defendants | Stripe | szDw |
| Group 1 Defendants | Stripe | Bw7o |
| Group 1 Defendants | Stripe | 49Hv |
| Group 1 Defendants | Stripe | 1nB8 |
| Group 1 Defendants | Stripe | Ndy5 |
| Group 1 Defendants | Stripe | rIsA |
| Group 1 Defendants | Stripe | XLX1 |
| Group 1 Defendants | Stripe | 0Uy1 |
| Group 1 Defendants | Stripe | JLQ3 |
| Group 1 Defendants | Stripe | Qvza |
| Group 1 Defendants | Stripe | yDDt |
| Group 1 Defendants | Stripe | ovw2 |
| Group 1 Defendants | Stripe | HIy5 |
| Group 1 Defendants | Stripe | cIk5 |
| Group 1 Defendants | Stripe | 5v1D |
| Group 1 Defendants | Stripe | MsTy |
| Group 1 Defendants | Stripe | yJAY |
| Group 1 Defendants | Stripe | Ib9c |
| Group 1 Defendants | Stripe | YYAJ |
| Group 1 Defendants | Stripe | KWHY |
| Group 2 Defendants | PayPal | 4106 |

4 of 6

**Appendix D**

| Defendant | Account Institution | Account Number |
|---|---|---|
| Group 2 Defendants | PayPal | 3040 |
| Group 2 Defendants | Stripe | 8L5x |
| Group 2 Defendants | Stripe | xCNp |
| Group 2 Defendants | Stripe | XlGO |
| Group 2 Defendants | Stripe | S9b1 |
| Group 2 Defendants | Stripe | Ivm5 |
| Group 3 Defendants | Payoneer | 9042 |
| Group 3 Defendants | PayPal | 3146 |
| Group 3 Defendants | PayPal | 4184 |
| Group 3 Defendants | PayPal | 0392 |
| Group 3 Defendants | PayPal | 7725 |
| Group 3 Defendants | PayPal | 2819 |
| Group 3 Defendants | PayPal | 3951 |
| Group 3 Defendants | PayPal | 9069 |
| Group 3 Defendants | PayPal | 6156 |
| Group 3 Defendants | PayPal | 2307 |
| Group 3 Defendants | PayPal | 3334 |
| Group 3 Defendants | PayPal | 1365 |
| Group 3 Defendants | PayPal | 3953 |
| Group 4 Defendants | PayPal | 5961 |
| Group 4 Defendants | PayPal | 4827 |
| Group 4 Defendants | Stripe | kOzk |
| Group 4 Defendants | Stripe | YTGr |
| Group 4 Defendants | Stripe | Moz1 |
| Group 5 Defendants | Stripe | zu0e |
| Hamdan | PayPal | 7616 |
| McEvilley | Bank of America | 1773 |
| McEvilley | Bank of America | 6518 |
| McEvilley | Bank of America | 8518 |
| McEvilley | PayPal | 0005 |
| McEvilley | PayPal | 3356 |
| McEvilley | Stripe | LTAc |
| McEvilley | Stripe | f5yP |
| McEvilley | Stripe | 1r3p |
| McEvilley | Stripe | FLe1 |
| McEvilley | Stripe | u4vv |
| McEvilley | Stripe | zO2W |
| McEvilley | Stripe | UX6B |
| McEvilley | Stripe | TQM4 |
| McEvilley | Stripe | j6LV |
| McEvilley | Stripe | oZIG |
| Sobol | JPMorgan Chase | 8301 |
| Sobol | JPMorgan Chase | 7323 |
| Sobol | JPMorgan Chase | 7116 |

**Appendix D**

| Defendant | Account Institution | Account Number |
|-----------|---------------------|----------------|
| Sobol | Stripe | Z4or |